**Exhibit B**

## Defendant CHS Hospital Attestations

| # | Hospital Info — Name & NPI | Attestation Date | Stage | Software Used for Attestation w/ CHPL ID — Enterprise | EDIS | PULSE | CPOE - Med | Drug Interaction | CDS | Protect PHI | Medicine Reconciliation | Payment — Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ALLIANCE HEALTH PARTNERS, LLC, d/b/a MERIT HEALTH BATESVILLE  NPI: 1114150992 | 5/23/2013 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.1 CHP-008075 | | Y | Y | Y | | $ 1,197,439.14 |
| | | 10/21/2014 | 1 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3 CHP-024158 | | Y | Y | Y | | $ 712,541.64 |
| | | 2/4/2016 | 2 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3.3 CHP-024180 | Y | | Y | Y | Y | $ 475,027.76 |
| | | 3/21/2017 | 2 | | EDIS v4.4 SR3 CHP-025549 | Pulse 15.2 CHP-028434 | Y | | Y | Y | Y | $ 191,630.38 |
| 2 | AMORY HMA LLC, d/b/a MERIT HEALTH GILMORE MEMORIAL  NPI: 1942255724 | 8/21/2012 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.1 CHP-008075 | | Y | Y | Y | | - |
| | | 10/30/2014 | 1 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3 CHP-024158 | | Y | Y | Y | | $ 570,052.00 |
| | | 2/6/2016 | 2 | | | Pulse 14.2.3.3 CHP-024180 | Y | | Y | Y | Y | $ 255,442.09 |
| | | 3/21/2017 | 2 | | EDIS v4.4 SR3 CHP-025549 | Pulse 15.2 CHP-028434 | Y | | Y | Y | Y | - |
| 3 | ANNA HOSPITAL CORPORATION, d/b/a UNION COUNTY HOSPITAL  NPI: 1265540488 | 8/16/2012 | 1 | Enterprise 9.2 CHP-007159 | | | | Y | Y | Y | | $ 2,243,625.66 |
| | | 10/24/2013 | 1 | Enterprise v11 CHP-009004 | EDIS 4.3 CHP-006964 | | | Y | Y | Y | | $ 625,523.33 |
| | | 11/6/2014 | 2 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | Y | Y | Y | Y | Y | $ 367,039.95 |
| | | 2/3/2016 | 2 | Enterprise 2014 R1 CHP-022017 | EDIS v4.4 SR2 CHP-022199 | | Y | | Y | Y | Y | - |
| | | 3/21/2017 | 2 | Enterprise 2016 R1 14.04.04.2788.MEDH.16.01.1.160616 | EDIS v4.4 SR3 CHP-025549 | | Y | | Y | Y | Y | - |
| 4 | ARMC LP, d/b/a ABILENE REGIONAL MEDICAL CENTER  NPI: 1851344162 | 1/28/2013 | 1 | Enterprise v11 CHP-009004 | | | | Y | Y | Y | | $ 1,584,101.22 |
| | | 10/20/2014 | 1 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | | Y | Y | Y | | $ 1,066,988.74 |
| | | 1/25/2016 | 2 | Enterprise 2014 R1 CHP-022017 | EDIS v4.4 SR2 CHP-022199 | | Y | | Y | Y | Y | $ 777,218.22 |
| | | 3/21/2017 | 2 | Enterprise 2015 R1 SR1 CHP-028970 | EDIS v4.4 SR3 CHP-025549 | | Y | | Y | Y | Y | $ 381,515.15 |

**Exhibit B**

**Defendant CHS Hospital Attestations**

| # | Hospital Info — Name & NPI | Attestation Date | Stage | Software Used for Attestation w/ CHPL ID — Enterprise | EDIS | PULSE | CPOE - Med | Drug Interaction | CDS | Protect PHI | Medicine Reconciliation | Payment — Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | AUGUSTA HOSPITAL LLC, d/b/a TRINITY HOSPITAL OF AUGUSTA  NPI: 1083616213 | 10/2/2013 | 1 | Enterprise v11.1 CHP-009236 | | | | Y | Y | Y | | $ 1,089,324.73 |
| | | 11/19/2014 | 1 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | | Y | Y | Y | | $ 880,385.38 |
| | | 4/11/2016 | 2 | Enterprise 2014 R1 CHP-023893 | EDIS v4.4 SR2 CHP-022199 | | Y | Y | Y | Y | Y | $ 501,561.73 |
| | | 3/21/2017 | 2 | Enterprise 2015 R1 SR2 CHP-029180 | EDIS 2015 R1 SR3 14.04.04.2788.MEDH.ED.01.1.160707 | | Y | | Y | Y | Y | $ 215,606.37 |
| 6 | BANNER HEALTH, d/b/a BANNER PAYSON MEDICAL CENTER  NPI: 1063893121 | 8/1/2013 | 1 | Enterprise v11.1 CHP-009408 | | | - | - | - | - | - | $ 421.75 |
| | | 10/1/2014 | 1 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | - | - | - | - | - | $ (184,501.25) |
| | | 2/17/2016 | 2 | Enterprise 2014 R1 CHP-022017 | EDIS v4.4 SR2 CHP-022199 | | Y | | Y | Y | Y | $ 717,717.83 |
| | | 3/21/2017 | 2 | | | | Y | | Y | Y | Y | $ 331,143.52 |
| 7 | BARTOW HMA LLC, d/b/a BARTOW REGIONAL MEDICAL CENTER  NPI: 1922052018 | 7/20/2012 | 1 | | | Pulse 11.1 CHP-008075 | | Y | Y | Y | | $ 1,606,742.76 |
| | | 11/26/2013 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.4 CHP-020857 | | Y | Y | Y | | $ 1,323,754.40 |
| | | 10/31/2014 | 1 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3 CHP-024158 | | Y | Y | Y | | $ 764,650.52 |
| | | 2/4/2016 | 2 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3.3 CHP-024180 | Y | | Y | Y | Y | $ 364,423.56 |
| 8 | BERWICK HOSPITAL COMPANY LLC, d/b/a BERWICK HOSPITAL CENTER  NPI: 1316919699 | 10/15/2012 | 1 | Enterprise version 10.1 CHP-007546 | | | | Y | Y | Y | | $ 1,565,678.16 |
| | | 11/1/2013 | 1 | Enterprise v11 CHP-009004 | EDIS 4.3 CHP-006964 | | | Y | Y | Y | | $ 1,013,620.09 |
| | | 11/6/2014 | 2 | Enterprise v12 CHP-021296 | EDIS v4.4 CHP-021753 | | Y | Y | Y | Y | Y | $ 674,669.64 |
| | | Jan 2016 | 2 | | | | - | - | - | - | - | $ 312,559.10 |
| | | 3/21/2017 | 2 | Enterprise 2015 R1 SR2 CHP-029180 | EDIS v4.4 SR3 CHP-025549 | | Y | | Y | Y | Y | $ - |

**Exhibit B**

**Defendant CHS Hospital Attestations**

| # | Hospital Info — Name & NPI | Attestation Date | Stage | Software Used for Attestation w/ CHPL ID — Enterprise | EDIS | PULSE | CPOE - Med | Drug Interaction | CDS | Protect PHI | Medicine Reconciliation | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | BIG BEND HOSPITAL CORPORATION, d/b/a BIG BEND REGIONAL MEDICAL CENTER NPI: 1356312243 | 7/1/2013 | 1 | Enterprise v11.1 CHP-009408 | | | | Y | Y | Y | | $ 1,338,599.53 |
| | | 11/3/2014 | 1 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | | Y | Y | Y | | $ 781,118.74 |
| | | 1/20/2016 | 2 | Enterprise 2014 R1 CHP-022017 | EDIS v4.4 SR2 CHP-022199 | | Y | | Y | Y | Y | $ 125,843.87 |
| | | 3/21/2017 | 2 | Enterprise 2015 R1 SR2 CHP-029180 | EDIS v4.4 SR3 CHP-025549 | | Y | | Y | Y | Y | $ - |
| 10 | BIG SPRING HOSPITAL CORPORATION, d/b/a SCENIC MOUNTAIN MEDICAL CENTER NPI: 1831160423 | 8/16/2012 | 1 | Enterprise 9.2 CHP-007159 | | | | Y | Y | Y | | $ 1,195,905.60 |
| | | 10/22/2013 | 1 | Enterprise v11 CHP-009004 | EDIS 4.3 CHP-006964 | | | Y | Y | Y | | $ 888,103.44 |
| | | 11/6/2014 | 1 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | Y | Y | Y | Y | | $ 476,193.87 |
| | | 1/18/2016 | 2 | Enterprise 2014 R1 CHP-022017 | EDIS v4.4 SR2 CHP-022199 | | Y | | Y | Y | Y | $ 258,957.55 |
| | | 3/21/2017 | 2 | Enterprise 2015 R1 SR2 CHP-029180 | EDIS 2015 R1 SR3 14.04.04.2788.MEDH.ED.01.1.160707 | | Y | | Y | Y | Y | $ - |
| 11 | BILOXI HMA LLC, d/b/a MERIT HEALTH BILOXI NPI: 1972557064 | 7/23/2012 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.1 CHP-008075 | | Y | Y | Y | | $ 1,303,881.68 |
| | | 11/21/2013 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.4 CHP-020857 | | Y | Y | Y | | $ 1,168,810.21 |
| | | 11/6/2014 | 1 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3 CHP-024158 | | Y | Y | Y | | $ 672,515.83 |
| | | 2/4/2016 | 2 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3.3 CHP-024180 | Y | | Y | Y | Y | $ 295,749.59 |
| | | 3/21/2017 | 2 | | EDIS v4.4 SR3 CHP-025549 | Pulse 15.2 CHP-028434 | Y | | Y | Y | Y | $ - |
| 12 | BLACKWELL HMA LLC, d/b/a ALLIANCEHEALTH BLACKWELL NPI: 1790706851 | 2/14/2014 | 1 | | EDIS 4.2 CHP-007628 | Pulse 11.4 CHP-020857 | | Y | Y | Y | | $ 1,399,832.00 |
| | | 10/31/2014 | 1 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3 CHP-024158 | | Y | Y | Y | | $ 1,047,522.00 |
| | | 1/26/2017 | 2 | | EDIS v4.4 SR3 CHP-025549 | Pulse 14.2.3.3 CHP-024180 | Y | | Y | Y | Y | $ 356,475.00 |

**Exhibit B**

**Defendant CHS Hospital Attestations**

| # | Hospital Info — Name & NPI | Attestation Date | Stage | Enterprise | EDIS | PULSE | CPOE - Med | Drug Interaction | CDS | Protect PHI | Medicine Reconciliation | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 | BLUE RIDGE GEORGIA HOSPITAL COMPANY LLC, d/b/a FANNIN REGIONAL HOSPITAL NPI: 1851362263 | 9/5/2012 | 1 | Enterprise 9.2 CHP-007159 | | | | Y | Y | Y | | $ 1,431,875.96 |
| | | 11/19/2013 | 1 | Enterprise v11 CHP-009004 | EDIS v4.3 CHP-019265 | | | Y | Y | Y | | $ 963,406.34 |
| | | 11/6/2014 | 2 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | Y | Y | Y | Y | Y | $ 613,679.55 |
| | | 1/18/2016 | 2 | Enterprise 2014 R1 CHP-022017 | EDIS v4.4 SR2 CHP-022199 | | Y | | Y | Y | Y | $ 293,507.71 |
| | | 3/21/2017 | 2 | Enterprise 2015 R1 SR2 CHP-029180 | EDIS v4.4 SR3 CHP-025549 | | Y | | Y | Y | Y | $ - |
| 14 | BLUEFIELD HOSPITAL COMPANY LLC, d/b/a BLUEFIELD REGIONAL MEDICAL CENTER NPI: 1477869295 | 10/19/2012 | 1 | Enterprise version 10.1 CHP-007546 | | | | Y | Y | Y | | $ 1,791,184.60 |
| | | 10/28/2013 | 1 | Enterprise v11 CHP-009004 | EDIS 4.3 CHP-006964 | | | Y | Y | Y | | $ 1,199,277.33 |
| | | 11/6/2014 | 2 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | Y | Y | Y | Y | Y | $ 671,840.04 |
| | | 1/26/2016 | 2 | Enterprise 2014 R1 CHP-023893 | EDIS v4.4 SR2 CHP-022199 | | Y | | Y | Y | Y | $ 368,036.34 |
| | | 3/21/2017 | 2 | Enterprise 2014 R2 SR4 CHP-027642 | EDIS v4.4 SR3 CHP-025549 | | Y | | Y | Y | Y | $ - |
| 15 | BRANDON HMA LLC, d/b/a MERIT HEALTH RANKIN NPI: 1205882669 | 3/31/2014 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.4 CHP-020857 | | Y | Y | Y | | $ 1,547,569.55 |
| | | 10/31/2014 | 1 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3 CHP-024158 | | Y | Y | Y | | $ 1,143,297.79 |
| | | 2/4/2016 | 2 | | | Pulse 14.2.3.3 CHP-024180 | Y | Y | | Y | Y | $ 760,840.44 |
| | | 3/21/2017 | 2 | | EDIS v4.4 SR3 CHP-025549 | Pulse 15.2 CHP-028434 | Y | | Y | Y | Y | $ 357,624.80 |
| 16 | BROWNWOOD HOSPITAL LP, d/b/a BROWNWOOD REGIONAL MEDICAL CENTER NPI: 1679526982 | 9/26/2012 | 1 | Enterprise 9.2 CHP-007159 | | | | Y | Y | Y | | $ 1,749,857.48 |
| | | 10/24/2013 | 1 | Enterprise v11.1 CHP-009408 | | | | Y | Y | Y | | $ 1,269,115.00 |
| | | 10/31/2014 | 1 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | | Y | Y | Y | | $ 756,444.36 |
| | | 3/21/2017 | 2 | Enterprise 2014 R2 SR4 CHP-027642 | EDIS v4.4 SR3 CHP-025549 | | Y | | Y | Y | Y | $ - |

**Exhibit B**

## Defendant CHS Hospital Attestations

| # | Name & NPI | Attestation Date | Stage | Enterprise | EDIS | PULSE | CPOE - Med | Drug Interaction | CDS | Protect PHI | Medicine Reconciliation | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Software Used for Attestation w/ CHPL ID | | | Criteria Attested | | | | | Payment |
| 17 | BULLHEAD CITY HOSPITAL CORPORATION, d/b/a WESTERN ARIZONA REGIONAL MEDICAL CENTER<br><br>NPI: 1255302766 | 9/30/2013 | 1 | Enterprise v11.1 CHP-009408 | | | | Y | Y | Y | | $ 2,087,021.56 |
| | | 10/30/2014 | 1 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | | Y | Y | Y | | $ 1,554,440.86 |
| | | 1/25/2016 | 2 | Enterprise 2014 R2 SR3 CHP-025317 | EDIS v4.4 SR2 CHP-022199 | | Y | | Y | Y | Y | $ 1,043,065.72 |
| | | 3/21/2017 | 2 | Enterprise 2015 R1 SR2 CHP-029182 | EDIS v4.4 SR3 CHP-025549 | | Y | | Y | Y | Y | $ 474,358.65 |
| 18 | CARLISLE HMA, LLC, d/b/a CARLISLE REGIONAL MEDICAL CENTER<br><br>NPI: 1730133844 | 10/21/2014 | 1 | | EDIS v4.4 CHP-021753 | Pulse 14.2.2 CHP-023085 | | Y | Y | Y | | $ 1,183,550.39 |
| | | 6/14/2016 | 1 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3.3 CHP-024180 | | | Y | Y | | $ 812,196.69 |
| | | 3/21/2017 | 2 | | EDIS v4.4 SR3 CHP-025549 | Pulse 15.2 CHP-028434 | Y | | Y | Y | Y | $ 406,098.35 |
| 19 | CARLSBAD MEDICAL CENTER LLC, d/b/a CARLSBAD MEDICAL CENTER<br><br>NPI: 1790722346 | 9/10/2012 | 1 | Enterprise 9.2 CHP-007159 | | | | Y | Y | Y | | $ 1,183,129.12 |
| | | 10/21/2013 | 1 | Enterprise v11.1 CHP-009408 | | | | Y | Y | Y | | $ 862,700.11 |
| | | 11/6/2014 | 2 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | Y | Y | Y | Y | Y | $ 558,640.82 |
| | | 1/20/2016 | 2 | Enterprise 2014 R1 CHP-022017 | EDIS v4.4 SR2 CHP-022199 | | Y | | Y | Y | Y | $ 272,429.33 |
| | | 3/21/2017 | 2 | Enterprise 2015 R1 SR1 CHP-028970 | EDIS v4.4 SR3 CHP-025549 | | Y | | Y | Y | Y | $ - |
| 20 | CEDAR PARK HEALTH SYSTEM LP, d/b/a CEDAR PARK REGIONAL MEDICAL CENTER<br><br>NPI: 1376662296 | 10/24/2012 | 1 | Enterprise version 10.1 CHP-007546 | | | | Y | Y | Y | | $ 1,001,045.78 |
| | | 11/13/2013 | 1 | Enterprise v11.1 CHP-009408 | | | | Y | Y | Y | | $ 784,344.75 |
| | | 11/6/2014 | 2 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | Y | Y | Y | Y | Y | $ 511,544.63 |
| | | 1/26/2016 | 2 | Enterprise 2014 R2 SR3 CHP-025317 | EDIS v4.4 SR2 CHP-022199 | | Y | | Y | Y | Y | $ 254,528.89 |
| | | 3/21/2017 | 2 | Enterprise 2015 R1 SR1 CHP-028970 | EDIS v4.4 SR3 CHP-025549 | | Y | | Y | Y | Y | $ - |

Exhibit B

**Exhibit B**

**Defendant CHS Hospital Attestations**

| # | Hospital Info — Name & NPI | Attestation Date | Stage | Enterprise | EDIS | PULSE | CPOE - Med | Drug Interaction | CDS | Protect PHI | Medicine Reconciliation | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | CENTRE HOSPITAL CORPORATION, d/b/a CHEROKEE MEDICAL CENTER  NPI: 1396766267 | 7/23/2013 | 1 | Enterprise v11 CHP-009004 | | | | Y | Y | Y | | $ 1,270,668.00 |
| | | 10/21/2014 | 1 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | | Y | Y | Y | | $ 851,718.00 |
| | | 1/20/2016 | 2 | Enterprise 2014 R1 CHP-022017 | EDIS v4.4 SR2 CHP-022199 | | Y | | Y | Y | Y | $ 476,868.00 |
| | | 3/21/2017 | 2 | Enterprise 2016 R1 14.04.04.2788.MEDH.16.01.1.160616 | EDIS v4.4 SR3 CHP-025549 | | Y | | Y | Y | Y | $ 238,434.00 |
| 22 | CHESTER HMA LLC, d/b/a CHESTER REGIONAL MEDICAL CENTER  NPI: 1366481632 | 7/20/2012 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.1 CHP-008075 | | Y | Y | Y | | $ 1,191,487.14 |
| | | 11/21/2013 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.4 CHP-020857 | | Y | Y | Y | | $ 1,014,213.71 |
| | | 11/6/2014 | 1 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3 CHP-024158 | | Y | Y | Y | | $ 464,363.74 |
| | | 2/3/2016 | 2 | | | Pulse 14.2.3.3 CHP-024180 | Y | | Y | Y | Y | $ 309,461.21 |
| | | 3/21/2017 | 2 | | EDIS v4.4 SR3 CHP-025549 | Pulse 14.2.3.3 CHP-024180 | Y | | Y | Y | Y | $ - |
| 23 | CHESTERFIELD MARLBORO LP, d/b/a CHESTERFIELD GENERAL HOSPITAL  NPI: 1891768842 | 8/22/2012 | 1 | Enterprise 9.2 CHP-007159 | | | | Y | Y | Y | | $ 1,203,517.60 |
| | | 10/25/2013 | 1 | Enterprise v11 CHP-009004 | EDIS 4.3 CHP-006964 | | | Y | Y | Y | | $ 969,843.66 |
| | | 11/6/2014 | 2 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | Y | | Y | Y | Y | $ 666,247.02 |
| 24 | CITRUS HMA LLC, d/b/a SEVEN RIVERS REGIONAL MEDICAL CENTER  NPI: 1578506762 | 7/20/2012 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.1 CHP-008075 | | Y | Y | Y | | $ 2,167,967.52 |
| | | 11/20/2013 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.4 CHP-020857 | | Y | Y | Y | | $ 1,701,633.12 |
| | | 10/30/2014 | 1 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3 CHP-024158 | | Y | Y | Y | | $ 1,090,168.94 |
| | | 2/4/2016 | 2 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3.3 CHP-024180 | Y | | Y | Y | Y | $ 530,085.38 |
| | | 3/21/2017 | 2 | | EDIS v4.4 SR3 CHP-025549 | Pulse 15.2 CHP-028434 | | Y | Y | Y | | $ - |

**Exhibit B**

## Defendant CHS Hospital Attestations

| # | Hospital Info Name & NPI | Attestation Date | Stage | Enterprise | EDIS | PULSE | CPOE - Med | Drug Interaction | CDS | Protect PHI | Medicine Reconciliation | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 | CLARKSDALE HMA LLC, d/b/a MERIT HEALTH NORTHWEST MISSISSIPPI  NPI: 1376584110 | 9/12/2012 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.1 CHP-008075 | | Y | Y | Y | | $ 1,336,526.72 |
| | | 11/25/2013 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.4 CHP-020857 | | Y | Y | Y | | $ 1,056,424.75 |
| | | 10/31/2014 | 1 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3 CHP-024158 | | Y | Y | Y | | $ 598,448.17 |
| | | 2/3/2016 | 2 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3.3 CHP-024180 | Y | | Y | Y | Y | $ 309,308.65 |
| | | 3/21/2017 | 2 | | EDIS v4.4 SR3 CHP-025549 | Pulse 15.2 CHP-028434 | Y | | Y | Y | Y | - |
| 26 | CLINTON HMA, LLC, d/b/a ALLIANCEHEALTH CLINTON  NPI: 1326062456 | 2/14/2014 | 1 | | EDIS 4.2 CHP-007628 | Pulse 11.4 CHP-020857 | | Y | Y | Y | | $ 1,022,834.55 |
| | | 10/30/2014 | 1 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3 CHP-024158 | | Y | Y | Y | | $ 652,123.04 |
| | | 2/3/2016 | 2 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3.3 CHP-024180 | Y | | Y | Y | Y | $ 434,748.70 |
| | | 3/21/2017 | 2 | | EDIS v4.4 SR3 CHP-025549 | Pulse 14.2.3.3 CHP-024180 | Y | | Y | Y | Y | $ 217,903.00 |
| 27 | CLINTON HOSPITAL CORPORATION, d/b/a LOCK HAVEN HOSPITAL  NPI: 1144291840 | 11/1/2012 | 1 | Enterprise version 10.1 CHP-007546 | | | | Y | Y | Y | | $ 1,257,279.54 |
| | | 11/1/2013 | 1 | Enterprise v11 CHP-009004 | EDIS 4.3 CHP-006964 | | | Y | Y | Y | | $ 914,162.62 |
| | | 11/6/2014 | 2 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | Y | Y | Y | Y | | $ 634,100.77 |
| | | Jan 2016 | 2 | Enterprise 2014 R2 SR3 CHP-025317 | EDIS v4.4 SR2 CHP-022199 | | - | - | - | - | - | $ 308,455.00 |
| | | 3/21/2017 | 2 | Enterprise 2015 R1 SR2 CHP-029180 | EDIS v4.4 SR3 CHP-025549 | | Y | Y | Y | Y | | - |

**Exhibit B**

## Defendant CHS Hospital Attestations

| # | Hospital Info | | | Software Used for Attestation w/ CHPL ID | | | Criteria Attested | | | | | Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name & NPI | Attestation Date | Stage | Enterprise | EDIS | PULSE | CPOE - Med | Drug Interaction | CDS | Protect PHI | Medicine Reconciliation | Amount Paid |
| 28 | COLLEGE STATION HOSPITAL LP, d/b/a COLLEGE STATION MEDICAL CENTER  NPI: 1467403477 | 9/5/2012 | 1 | Enterprise 9.2 CHP-007159 | | | | Y | Y | Y | | $ 1,315,334.44 |
| | | 11/19/2013 | 1 | Enterprise v11.1 CHP-009408 | | | | Y | Y | Y | | $ 1,011,279.08 |
| | | 11/6/2014 | 2 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | Y | Y | Y | Y | Y | $ 634,467.13 |
| | | 1/19/2016 | 2 | Enterprise 2014 R2 SR3 CHP-025317 | EDIS v4.4 SR2 CHP-022199 | | Y | | Y | Y | Y | $ 305,011.06 |
| | | 3/21/2017 | 2 | Enterprise 2015 R1 SR1 CHP-028970 | EDIS v4.4 SR3 CHP-025549 | | Y | | Y | Y | Y | $ - |
| 29 | CRESTVIEW HOSPITAL CORPORATION, d/b/a NORTH OKALOOSA MEDICAL CENTER  NPI: 1104897859 | 11/15/2012 | 1 | Enterprise version 10.1 CHP-007546 | | | | Y | Y | Y | | $ 1,983,879.60 |
| | | 10/16/2013 | 1 | Enterprise v11 CHP-009004 | EDIS 4.3 CHP-006964 | | | Y | Y | Y | | $ 1,416,840.57 |
| | | 11/6/2014 | 2 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | Y | Y | Y | Y | Y | $ 945,753.10 |
| | | 2/3/2016 | 2 | Enterprise 2014 R1 CHP-023893 | EDIS v4.4 SR2 CHP-022199 | | Y | | Y | Y | Y | $ 448,297.34 |
| | | 3/21/2017 | 2 | Enterprise 2015 R1 SR2 CHP-029180 | EDIS v4.4 SR3 CHP-025549 | | Y | | Y | Y | Y | $ - |
| 30 | CRESTWOOD HEALTHCARE LP, d/b/a CRESTWOOD MEDICAL CENTER  NPI: 1023061496 | 1/28/2013 | 1 | Enterprise v11 CHP-009004 | | | | Y | Y | Y | | $ 2,078,681.20 |
| | | 10/20/2014 | 1 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | | Y | Y | Y | | $ 1,583,829.84 |
| | | 1/26/2016 | 2 | Enterprise 2014 R1 CHP-022017 | EDIS v4.4 SR2 CHP-022199 | | Y | | Y | Y | Y | $ 1,055,886.55 |
| | | 3/21/2017 | 2 | Enterprise 2015 R1 SR1 CHP-028970 | EDIS v4.4 SR3 CHP-025549 | | Y | | Y | Y | Y | $ 522,197.39 |
| 31 | DEACONESS HEALTH SYSTEM LLC, d/b/a ALLIANCEHEALTH DEACONESS  NPI: 1740231752 | 11/18/2013 | 1 | Enterprise v11.1 CHP-009408 | | | | Y | Y | Y | | $ 1,145,009.98 |
| | | 11/7/2014 | 2 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | Y | Y | Y | Y | Y | $ 744,745.14 |
| | | 1/25/2016 | 2 | Enterprise 2014 R1 CHP-023893 | EDIS v4.4 SR2 CHP-022199 | | Y | | Y | Y | Y | $ 354,091.07 |
| | | 3/21/2017 | 2 | Enterprise 2015 R1 SR1 CHP-028970 | EDIS v4.4 SR3 CHP-025549 | | Y | | Y | Y | Y | |

**Exhibit B**

## Defendant CHS Hospital Attestations

| # | Hospital Info — Name & NPI | Attestation Date | Stage | Enterprise | EDIS | PULSE | CPOE - Med | Drug Interaction | CDS | Protect PHI | Medicine Reconciliation | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | DEMING HOSPITAL CORPORATION, d/b/a MIMBRES MEMORIAL HOSPITAL<br><br>NPI: 1891075446 | 10/30/2013 | 1 | Enterprise v11.1 CHP-009408 | | | | Y | Y | Y | | $ 1,938,811.96 |
| | | 10/31/2014 | 1 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | | Y | Y | Y | | $ 811,802.42 |
| | | 1/18/2016 | 2 | Enterprise 2014 R1 CHP-022017 | EDIS v4.4 SR2 CHP-022199 | | Y | | Y | Y | Y | - |
| | | 3/21/2017 | 2 | Enterprise 2015 R1 SR2 CHP-029180 | EDIS 2015 R1 SR3 14.04.04.2788.MEDH.ED. 01.1.160707 | | Y | | Y | Y | Y | - |
| 33 | DURANT HMA LLC, d/b/a ALLIANCEHEALTH DURANT<br><br>NPI: 1770522906 | 7/25/2012 | 1 | | | Pulse 11.1 CHP-008075 | | Y | Y | Y | | $ 1,923,907.92 |
| | | Nov 2013 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.4 CHP-020857 | - | - | - | - | - | $ 76,214.40 |
| | | 10/21/2014 | 1 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3 CHP-024158 | | Y | Y | Y | | $ 938,892.17 |
| | | 2/3/2016 | 2 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3.3 CHP-024180 | Y | | Y | Y | Y | $ 454,307.88 |
| | | 3/21/2017 | 2 | | EDIS v4.4 SR3 CHP-025549 | Pulse 15.2 CHP-028434 | Y | | Y | Y | Y | - |
| 34 | DYERSBURG HOSPITAL COMPANY LLC, d/b/a TENNOVA HEALTHCARE-DYERSBURG REGIONAL<br><br>NPI: 1043282338 | 10/15/2012 | 1 | Enterprise version 10.1 CHP-007546 | | | | Y | Y | Y | | $ 1,628,534.16 |
| | | 11/1/2013 | 1 | Enterprise v11 CHP-009004 | EDIS 4.3 CHP-006964 | | | Y | Y | Y | | $ 1,155,021.77 |
| | | 11/6/2014 | 2 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | Y | Y | Y | Y | Y | $ 783,995.69 |
| | | 1/26/2016 | 2 | Enterprise 2014 R1 CHP-022017 | EDIS v4.4 SR2 CHP-022199 | | Y | | Y | Y | Y | $ 405,054.79 |
| | | 3/21/2017 | 2 | Enterprise 2015 R1 SR2 CHP-029182 | EDIS v4.4 SR3 CHP-025549 | | Y | | Y | Y | Y | - |

**Exhibit B**
**Defendant CHS Hospital Attestations**

| # | Hospital Info | | | Software Used for Attestation w/ CHPL ID | | | Criteria Attested | | | | | Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name & NPI | Attestation Date | Stage | Enterprise | EDIS | PULSE | CPOE - Med<br>Drug Interaction | CDS | Protect PHI | Medicine Reconciliation | | Amount Paid |
| 35 | EAST GEORGIA REGIONAL MEDICAL CENTER, LLC,<br>d/b/a EAST GEORGIA REGIONAL MEDICAL CENTER<br><br>NPI: 1265486278 | 10/24/2012 | 1 | | EDIS 4.3<br>CHP-006964 | Pulse 11.1<br>CHP-008075 | | Y | Y | Y | $ | 1,922,106.24 |
| | | 11/25/2013 | 1 | | EDIS 4.3<br>CHP-006964 | Pulse 11.4<br>CHP-020857 | | Y | Y | Y | $ | 1,551,589.28 |
| | | 11/21/2014 | 1 | | EDIS v4.4 SR2<br>CHP-022199 | Pulse 14.2.3<br>CHP-024158 | | Y | Y | Y | $ | 895,050.32 |
| | | 2/4/2016 | 2 | | | Pulse 14.2.3.3<br>CHP-024180 | Y | | Y | Y | Y | $ | 442,440.57 |
| | | 3/21/2017 | 2 | | EDIS v4.4 SR3<br>CHP-025549 | Pulse 15.2<br>CHP-028434 | Y | | Y | Y | Y | $ | - |
| 36 | EMPORIA HOSPITAL CORPORATION,<br>d/b/a SOUTHERN VIRGINIA REGIONAL MEDICAL CENTER<br><br>NPI: 1770554214 | 9/16/2013 | 1 | Enterprise v11.1<br>CHP-009408 | | | | Y | Y | Y | $ | 1,331,249.93 |
| | | 10/30/2014 | 1 | Enterprise v12<br>CHP-019567 | EDIS v4.4<br>CHP-021753 | | | Y | Y | Y | $ | 1,042,454.86 |
| | | 1/19/2016 | 2 | Enterprise 2014 R1<br>CHP-022017 | EDIS v4.4 SR2<br>CHP-022199 | | Y | | Y | Y | Y | $ | 637,725.69 |
| | | 3/21/2017 | 2 | Enterprise 2015 R1 SR1<br>CHP-028970 | EDIS v4.4 SR3<br>CHP-025549 | | Y | | Y | Y | Y | $ | 285,670.00 |
| 37 | EVANSTON HOSPITAL CORPORATION,<br>d/b/a EVANSTON REGIONAL HOSPITAL<br><br>NPI: 1639140015 | 4/17/2013 | 1 | Enterprise v11<br>CHP-009004 | | | | Y | Y | Y | $ | 935,508.00 |
| | | 10/20/2014 | 1 | Enterprise v12<br>CHP-019567 | EDIS v4.4<br>CHP-021753 | | | Y | Y | Y | $ | 595,644.00 |
| | | 1/25/2016 | 2 | Enterprise 2014 R1<br>CHP-023893 | EDIS v4.4 SR2<br>CHP-022199 | | Y | | Y | Y | Y | $ | 435,806.00 |
| | | 3/21/2017 | 2 | Enterprise 2016 R1<br>14.04.04.2788.MEDH.16.01.1.<br>160616 | EDIS v4.4 SR3<br>CHP-025549 | | Y | | Y | Y | Y | $ | 217,903.00 |
| 38 | FOLEY HOSPITAL CORPORATION,<br>d/b/a SOUTH BALDWIN REGIONAL MEDICAL CENTER<br><br>NPI: 1053382655 | 7/25/2012 | 1 | Enterprise 9.2<br>CHP-007159 | | | | Y | Y | Y | $ | 1,914,737.44 |
| | | 10/18/2013 | 1 | Enterprise v11<br>CHP-009004 | EDIS 4.3<br>CHP-006964 | | | Y | Y | Y | $ | 1,423,330.96 |
| | | 11/6/2014 | 1 | Enterprise v12<br>CHP-019567 | EDIS v4.4<br>CHP-021753 | | | Y | Y | Y | $ | 912,779.96 |
| | | 1/25/2016 | 2 | Enterprise 2014 R1<br>CHP-023893 | EDIS v4.4 SR2<br>CHP-022199 | | Y | | Y | Y | Y | $ | 413,751.65 |
| | | 3/21/2017 | 2 | Enterprise 2015 R1 SR1<br>CHP-028970 | EDIS v4.4 SR3<br>CHP-025549 | | Y | | Y | Y | Y | $ | - |

**Exhibit B**
**Defendant CHS Hospital Attestations**

| # | Name & NPI | Attestation Date | Stage | Enterprise | EDIS | PULSE | CPOE - Med | Drug Interaction | CDS | Protect PHI | Medicine Reconciliation | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 | FORREST CITY ARKANSAS HOSPITAL COMPANY LLC, d/b/a FORREST CITY MEDICAL CENTER  NPI: 1811912009 | 8/16/2012 | 1 | Enterprise 9.2 CHP-007159 | | | | Y | Y | Y | | $ 992,353.20 |
| | | 11/22/2013 | 1 | Enterprise v11 CHP-009004 | EDIS 4.3 CHP-006964 | | | Y | Y | Y | | $ 668,609.74 |
| | | 11/6/2014 | 2 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | Y | Y | Y | Y | Y | $ 361,771.02 |
| | | 1/20/2016 | 2 | Enterprise 2014 R1 CHP-022017 | EDIS v4.4 SR2 CHP-022199 | | Y | | Y | Y | Y | $ 171,640.25 |
| | | 3/21/2017 | 2 | Enterprise 2014 R2 SR4 CHP-027642 | EDIS v4.4 SR3 CHP-025549 | | Y | | Y | Y | Y | $ - |
| 40 | FORT PAYNE HOSPITAL CORPORATION, d/b/a DEKALB REGIONAL MEDICAL CENTER  NPI: 1710901178 | 1/28/2013 | 1 | Enterprise v11 CHP-009004 | | | | Y | Y | Y | | $ 1,428,513.36 |
| | | 10/20/2014 | 1 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | | Y | Y | Y | | $ 1,010,964.10 |
| | | 1/18/2016 | 2 | Enterprise 2014 R1 CHP-022017 | EDIS v4.4 SR2 CHP-022199 | | Y | | Y | Y | Y | $ 616,840.23 |
| | | 3/21/2017 | 2 | Enterprise 2015 R1 SR2 CHP-029180 | EDIS 2015 R1 SR3 14.04.04.2788.MEDH.ED. 01.1.160707 | | Y | | Y | Y | Y | $ 308,420.11 |
| 41 | FRANKLIN HOSPITAL CORPORATION, d/b/a SOUTHAMPTON MEMORIAL HOSPITAL  NPI: 1902878341 | 7/11/2013 | 1 | Enterprise v11.1 CHP-009408 | | | | Y | Y | Y | | $ 1,209,318.94 |
| | | 10/21/2014 | 1 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | | Y | Y | Y | | $ 882,906.70 |
| | | 1/18/2016 | 2 | Enterprise 2014 R1 CHP-022017 | EDIS v4.4 SR2 CHP-022199 | | Y | | Y | Y | Y | $ 588,604.46 |
| | | 3/21/2017 | 2 | Enterprise 2015 R1 SR2 CHP-029180 | EDIS v4.4 SR3 CHP-025549 | | Y | | Y | Y | Y | $ 292,046.84 |
| 42 | GAFFNEY HMA LLC, d/b/a MARY BLACK HEALTH SYSTEM – SPARTANBURG  NPI: 1508800186 | 2/6/2016 | 1 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3.3 CHP-024180 | | | Y | Y | | $ 649,138.93 |
| | | 3/21/2017 | 1 | | EDIS v4.4 SR3 CHP-025549 | Pulse 14.2.3.3 CHP-024180 | | | Y | Y | | $ 315,412.45 |

**Exhibit B**

## Defendant CHS Hospital Attestations

| # | Name & NPI | Attestation Date | Stage | Enterprise | EDIS | PULSE | CPOE - Med | Drug Interaction | CDS | Protect PHI | Medicine Reconciliation | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 | GALESBURG HOSPITAL CORPORATION, d/b/a GALESBURG COTTAGE HOSPITAL NPI: 1447221312 | 2/28/2013 | 1 | Enterprise version 10.1 CHP-007546 | | | | Y | Y | Y | | $ 1,515,654.36 |
| | | 10/20/2014 | 1 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | | Y | Y | Y | | $ 1,211,839.55 |
| | | 1/25/2016 | 2 | Enterprise R1 CHP-022017 | EDIS v4.4 SR2 CHP-022199 | | Y | | Y | Y | Y | $ 788,173.80 |
| | | 3/21/2017 | 2 | Enterprise 2015 R1 SR2 CHP-029180 | EDIS 2015 R1 SR3 14.04.04.2788.MEDH.ED.01.1.160707 | | Y | | Y | Y | Y | $ 394,086.90 |
| 44 | GRANBURY HOSPITAL CORPORATION, d/b/a LAKE GRANBURY MEDICAL CENTER NPI: 1114998911 | 5/18/2012 | 1 | Enterprise 9.2 CHP-007159 | | | | Y | Y | Y | | $ 1,416,391.20 |
| | | 11/20/2013 | 1 | Enterprise v11 CHP-009004 | EDIS 4.3 CHP-006964 | | | Y | Y | Y | | $ 1,058,260.20 |
| | | 10/31/2014 | 2 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | Y | Y | Y | Y | Y | $ 733,887.70 |
| | | 1/25/2016 | 2 | Enterprise 2014 R1 CHP-022017 | EDIS v4.4 SR2 CHP-022199 | | Y | | Y | Y | Y | $ 385,468.15 |
| | | 3/21/2017 | 2 | Enterprise 2015 R1 SR1 CHP-028970 | EDIS v4.4 SR3 CHP-025549 | | Y | | | | | $  -  |
| 45 | GRANITE CITY ILLINOIS HOSPITAL COMPANY LLC, d/b/a GATEWAY REGIONAL MEDICAL CENTER NPI: 1083685986 | 7/25/2012 | 1 | Enterprise 9.2 CHP-007159 | | | | Y | Y | Y | | $ 1,294,332.38 |
| | | 10/24/2013 | 1 | Enterprise v11 CHP-009004 | EDIS 4.3 CHP-006964 | | | Y | Y | Y | | $ 893,363.07 |
| | | 11/6/2014 | 2 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | Y | Y | Y | Y | Y | $ 528,549.47 |
| | | 1/25/2016 | 2 | Enterprise 2014 R1 CHP-022017 | EDIS v4.4 SR2 CHP-022199 | | Y | | Y | Y | Y | $ 265,868.67 |
| | | 3/21/2017 | 2 | Enterprise 2014 R2 SR4 CHP-027642 | EDIS v4.4 SR3 CHP-025549 | | Y | | | | | $  -  |
| 46 | GREENBRIER VMC LLC, d/b/a GREENBRIER VALLEY MEDICAL CENTER NPI: 1639124142 | 7/23/2013 | 1 | Enterprise v11.1 CHP-009408 | | | | Y | Y | Y | | $ 1,577,153.67 |
| | | 10/20/2014 | 1 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-020658 | | | Y | Y | Y | | $ 1,228,554.44 |
| | | 1/19/2016 | 2 | Enterprise 2014 R2 SR3 CHP-025317 | EDIS v4.4 SR2 CHP-022199 | | | Y | Y | Y | | $ 1,062,640.75 |
| | | 3/21/2017 | 2 | Enterprise 2015 R1 SR1 CHP-028970 | EDIS v4.4 SR3 CHP-025549 | | Y | | Y | Y | Y | $ 398,045.08 |

Exhibit B

**Exhibit B**
**Defendant CHS Hospital Attestations**

| # | Name & NPI | Attestation Date | Stage | Enterprise | EDIS | PULSE | CPOE - Med | Drug Interaction | CDS | Protect PHI | Medicine Reconciliation | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Software Used for Attestation w/ CHPL ID** | | | **Criteria Attested** | | | | | **Payment** |
| 47 | GREENVILLE HOSPITAL CORPORATION, d/b/a LV STABLER MEMORIAL HOSPITAL  NPI: 1780655332 | 10/11/2012 | 1 | Enterprise 9.2 CHP-007159 | | | | Y | Y | Y | | $ 1,301,159.52 |
| | | 11/9/2013 | 1 | Enterprise v11 CHP-009004 | EDIS 4.3 CHP-006964 | | | Y | Y | Y | | $ 974,848.88 |
| | | 11/6/2014 | 2 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | Y | Y | Y | Y | Y | $ 607,012.00 |
| | | 1/20/2016 | 2 | Enterprise 2014 R1 CHP-022017 | EDIS v4.4 SR2 CHP-022199 | | Y | | Y | Y | Y | $ 320,509.00 |
| | | 3/21/2017 | 2 | Enterprise 2015 R1 SR2 CHP-029180 | EDIS v4.4 SR3 CHP-025549 | | Y | | Y | Y | Y | - |
| 48 | HAINES CITY HMA LLC, d/b/a HEART OF FLORIDA REGIONAL MEDICAL CENTER  NPI: 1578518403 | 8/1/2012 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.1 CHP-008075 | | Y | Y | Y | | $ 2,364,149.76 |
| | | 11/21/2013 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.4 CHP-020857 | | Y | Y | Y | | $ 1,752,248.55 |
| | | 10/30/2014 | 1 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3 CHP-024158 | | Y | Y | Y | | $ 1,028,298.92 |
| | | 2/4/2016 | 2 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3.3 CHP-024180 | | Y | | Y | Y | Y | $ 514,264.63 |
| | | 3/21/2017 | 2 | | EDIS v4.4 SR3 CHP-025549 | Pulse 15.2 CHP-028434 | | Y | | Y | Y | Y | - |
| 49 | HAMLET HMA LLC, d/b/a SANDHILLS REGIONAL MEDICAL CENTER  NPI: 1134194178 | 8/2/2012 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.1 CHP-008075 | | Y | Y | Y | | $ 1,347,874.06 |
| | | 11/22/2013 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.4 CHP-020857 | | Y | Y | Y | | $ 957,789.36 |
| | | 11/14/2014 | 1 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3 CHP-024158 | | Y | Y | Y | | $ 653,565.53 |
| | | 2/3/2016 | 2 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3.3 CHP-024180 | | Y | | Y | Y | Y | $ 280,185.66 |
| | | 3/21/2017 | 2 | | EDIS v4.4 SR3 CHP-025549 | Pulse 15.2 CHP-028434 | | Y | | Y | Y | Y | - |

**Exhibit B**

**Defendant CHS Hospital Attestations**

| # | Hospital Info | | | Software Used for Attestation w/ CHPL ID | | | | Criteria Attested | | | | | Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name & NPI | Attestation Date | Stage | Enterprise | EDIS | PULSE | CPOE - Med | Drug Interaction | CDS | Protect PHI | Medicine Reconciliation | | Amount Paid |
| 50 | HARTSVILLE, LLC, d/b/a CAROLINA PINES REGIONAL MEDICAL CENTER  NPI: 1174500458 | 7/23/2012 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.1 CHP-008075 | | Y | Y | Y | | | $ 1,480,172.40 |
| | | 11/22/2013 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.4 CHP-020857 | | Y | Y | Y | | | $ 1,267,575.24 |
| | | 11/18/2014 | 1 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3 CHP-024158 | | Y | Y | Y | | | $ 759,837.75 |
| | | 1/7/2016 | 2 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3 CHP-024158 | Y | | Y | Y | Y | | $ 369,780.95 |
| | | 3/21/2017 | 2 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3 CHP-024158 | Y | | Y | Y | Y | | - |
| 51 | HERNANDO HMA LLC, d/b/A BAYFRONT HEALTH - BROOKSVILLE  NPI: 1588695514 | 3/20/2014 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.4 CHP-020857 | | Y | Y | Y | | | $ 2,120,888.94 |
| | | 10/31/2014 | 1 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3 CHP-024158 | | Y | Y | Y | | | $ 1,601,275.81 |
| | | 1/26/2016 | 2 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3.3 CHP-024180 | Y | | Y | Y | Y | | $ 728,902.13 |
| | | 3/21/2017 | 2 | | EDIS v4.4 SR3 CHP-025549 | Pulse 15.2 CHP-028434 | Y | | Y | Y | Y | | $ 364,451.06 |
| 52 | HMA FENTRESS COUNTY GENERAL HOSPITAL LLC, d/b/a HMA FENTRESS COUNTY GENERAL HOSPITAL  NPI: 1093760712 | 8/10/2012 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.1 CHP-008075 | | Y | Y | Y | | | $ 1,460,820.48 |
| | | 11/25/2013 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.4 CHP-020857 | | Y | Y | Y | | | $ 1,187,965.76 |
| | | 10/30/2014 | 1 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3 CHP-024158 | | Y | Y | Y | | | $ 812,807.65 |
| | | 2/4/2016 | 2 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3.3 CHP-024180 | Y | | Y | Y | Y | | 406,403.82 |
| | | 3/21/2017 | 2 | | EDIS v4.4 SR3 CHP-025549 | Pulse 14.2.3.3 CHP-024180 | Y | | Y | Y | Y | | - |

Exhibit B

**Exhibit B**

**Defendant CHS Hospital Attestations**

| # | Hospital Info (Name & NPI) | Attestation Date | Stage | Software Used for Attestation w/ CHPL ID (Enterprise) | Software Used for Attestation w/ CHPL ID (EDIS) | Software Used for Attestation w/ CHPL ID (PULSE) | CPOE - Med | Drug Interaction | CDS | Protect PHI | Medicine Reconciliation | Payment (Amount Paid) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | HMA SANTA ROSA MEDICAL CENTER LLC, d/b/a SANTA ROSA MEDICAL CENTER  NPI: 1528015302 | 7/20/2012 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.1 CHP-008075 | | Y | Y | Y | | $ 1,459,540.48 |
| | | 11/22/2013 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.4 CHP-020857 | | Y | Y | Y | | $ 1,061,317.95 |
| | | 10/30/2014 | 1 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3 CHP-024158 | | Y | Y | Y | | $ 739,197.61 |
| | | 2/3/2016 | 2 | | | Pulse 14.2.3.3 CHP-024180 | Y | | Y | Y | Y | $ 337,259.57 |
| | | 3/21/2017 | 2 | | EDIS v4.4 SR3 CHP-025549 | Pulse 14.2.3.3 CHP-024180 | Y | | Y | Y | Y | $ - |
| 54 | HOSPITAL OF BARSTOW INC, d/b/a BARSTOW COMMUNITY HOSPITAL  NPI: 1780655670 | 9/12/2013 | 1 | Enterprise v11.1 CHP-009408 | | | | Y | Y | Y | | $ 886,361.84 |
| | | 10/30/2014 | 1 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | | Y | Y | Y | | $ 695,527.12 |
| | | 1/19/2016 | 2 | Enterprise 2014 R2 SR3 CHP-025317 | EDIS v4.4 SR2 CHP-022199 | | Y | | Y | Y | Y | $ 472,223.51 |
| | | 3/21/2017 | 2 | Enterprise 2015 R1 SR2 CHP-029180 | EDIS 2015 R1 SR3 14.04.04.2788.MEDH.ED. 01.1.160707 | | Y | | Y | Y | Y | $ 251,624.84 |
| 55 | HOSPITAL OF LOUISA, INC., d/b/a THREE RIVERS MEDICAL CENTER  NPI: 1063484483 | 1/22/2013 | 1 | Enterprise v11 CHP-009004 | | | | Y | Y | Y | | $ 1,216,856.52 |
| | | 10/20/2014 | 1 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | | Y | Y | Y | | $ 871,194.21 |
| | | 1/26/2016 | 2 | Enterprise 2014 R1 CHP-022017 | EDIS v4.4 SR2 CHP-022199 | | Y | | Y | Y | Y | $ 580,796.14 |
| | | 3/21/2017 | 2 | Enterprise 2015 R1 SR2 CHP-029180 | EDIS 2015 R1 SR3 14.04.04.2788.MEDH.ED. 01.1.160707 | | Y | | Y | Y | Y | $ 290,398.07 |
| 56 | HOSPITAL OF MORRISTOWN LLC, d/b/a LAKEWAY REGIONAL HOSPITAL  NPI: 1689645004 | 2/28/2013 | 1 | Enterprise version 10.1 CHP-007546 | | | | Y | Y | Y | | $ 1,588,562.64 |
| | | 10/20/2014 | 1 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | | Y | Y | Y | | $ 1,123,697.81 |
| | | 1/20/2016 | 2 | Enterprise 2014 R1 CHP-022017 | EDIS v4.4 SR2 CHP-022199 | | Y | | Y | Y | Y | $ 884,492.92 |
| | | 3/21/2017 | 2 | Enterprise 2015 R1 SR1 CHP-028970 | EDIS v4.4 SR3 CHP-025549 | | Y | | Y | Y | Y | $ 349,575.79 |

**Exhibit B**
**Defendant CHS Hospital Attestations**

| # | Hospital Info<br>Name & NPI | Attestation Date | Stage | Software Used for Attestation w/ CHPL ID | | | Criteria Attested | | | | | Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Enterprise | EDIS | PULSE | CPOE - Med<br>Drug Interaction | CDS | Protect PHI | Medicine<br>Reconciliation | | Amount Paid |
| 57 | JACKSON HMA LLC,<br>d/b/a MERIT HEALTH CENTRAL<br><br>NPI: 1033163092 | 8/28/2012 | 1 | | EDIS 4.3<br>CHP-006964 | Pulse 11.1<br>CHP-008075 | | Y | Y | Y | | $ 1,347,473.40 |
| | | 11/25/2013 | 1 | | EDIS 4.3<br>CHP-006964 | Pulse 11.4<br>CHP-020857 | | Y | Y | Y | | $ 1,263,444.00 |
| | | 10/31/2014 | 1 | | EDIS v4.4 SR2<br>CHP-022199 | Pulse 14.2.3<br>CHP-024158 | | Y | Y | Y | | $ 720,949.30 |
| | | 2/4/2016 | 2 | | | Pulse 14.2.3.3<br>CHP-024180 | Y | | Y | Y | Y | $ 325,694.27 |
| | | 3/21/2017 | 2 | | EDIS v4.4 SR3<br>CHP-025549 | Pulse 15.2<br>CHP-028434 | Y | | Y | Y | Y | - |
| 58 | JACKSON HOSPITAL CORPORATION,<br>d/b/a KENTUCKY RIVER MEDICAL<br>CENTER<br><br>NPI: 1346247962 | 8/8/2012 | 1 | Enterprise 9.2<br>CHP-007159 | | | | Y | Y | Y | | $ 1,216,162.20 |
| | | 11/5/2013 | 1 | Enterprise v11.1<br>CHP-009408 | | | | Y | Y | Y | | $ 750,047.36 |
| | | 10/31/2014 | 1 | Enterprise v12<br>CHP-019567 | EDIS v4.4<br>CHP-021753 | | | Y | Y | Y | | $ 462,964.23 |
| | | 1/19/2016 | 2 | Enterprise 2014 R2 SR4<br>CHP-027642 | EDIS v4.4 SR2<br>CHP-022199 | | Y | | Y | Y | Y | $ 226,205.58 |
| | | 3/21/2017 | 2 | Enterprise 2014 R2 SR4<br>CHP-027642 | EDIS v4.4 SR3<br>CHP-025549 | | Y | | Y | Y | Y | - |
| 59 | JACKSON TENNESSEE HOSPITAL<br>COMPANY LLC,<br>d/b/a TENNOVA HEALTHCARE -<br>REGIONAL JACKSON<br><br>NPI: 1023089984 | 11/12/2012 | 1 | Enterprise version 10.1<br>CHP-007546 | | | | Y | Y | Y | | $ 2,153,488.28 |
| | | 11/19/2013 | 1 | Enterprise v11<br>CHP-009004 | EDIS 4.3<br>CHP-006964 | | | Y | Y | Y | | $ 1,471,872.54 |
| | | 11/18/2014 | 1 | Enterprise v12<br>CHP-019567 | EDIS v4.4<br>CHP-021753 | | | Y | Y | Y | | $ 1,032,353.85 |
| | | 1/20/2016 | 2 | Enterprise 2014 R1<br>CHP-023893 | EDIS v4.4 SR2<br>CHP-022199 | | Y | | Y | Y | Y | $ 472,710.56 |
| | | 3/21/2017 | 2 | Enterprise 2015 R1 SR2<br>CHP-029180 | EDIS v4.4 SR3<br>CHP-025549 | | Y | | Y | Y | Y | - |

Exhibit B

**Exhibit B**
**Defendant CHS Hospital Attestations**

| # | Hospital Info<br>Name & NPI | Attestation Date | Stage | Software Used for Attestation w/ CHPL ID |||| Criteria Attested |||||| Payment<br>Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Enterprise | EDIS | PULSE | | CPOE - Med | Drug Interaction | CDS | Protect PHI | Medicine Reconciliation | | |
| 60 | JOURDANTON HOSPITAL CORPORATION, d/b/a SOUTH TEXAS REGIONAL MEDICAL CENTER<br><br>NPI: 1184695785 | 9/28/2012 | 1 | Enterprise 9.2 CHP-007159 | | | | | Y | Y | Y | | $ 1,280,629.44 |
| | | 11/15/2013 | 1 | Enterprise v11.1 CHP-009408 | | | | | Y | Y | Y | | $ 843,601.42 |
| | | 11/6/2014 | 2 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | | Y | Y | Y | Y | Y | $ 644,060.31 |
| | | 1/19/2016 | 2 | Enterprise 2014 R1 CHP-022017 | EDIS v4.4 SR2 CHP-022199 | | | Y | Y | Y | Y | Y | $ 276,205.35 |
| | | 3/21/2017 | 2 | Enterprise 2015 R1 SR2 CHP-029182 | EDIS v4.4 SR3 CHP-025549 | | | Y | | Y | Y | Y | - |
| 61 | KENNETT HMA LLC, d/b/a TWIN RIVERS REGIONAL MEDICAL CENTER<br><br>NPI: 1205883980 | 7/20/2012 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.1 CHP-008075 | | | Y | Y | Y | | $ 915,037.48 |
| | | 11/22/2013 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.4 CHP-020857 | | | Y | Y | Y | | $ 585,023.13 |
| | | 10/31/2014 | 1 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3 CHP-024158 | | | Y | Y | Y | | $ 339,369.76 |
| | | 2/4/2016 | 2 | | | Pulse 14.2.3.3 CHP-024180 | | Y | Y | Y | Y | Y | $ 191,742.44 |
| | | 3/21/2017 | 2 | | EDIS v4.4 SR3 CHP-025549 | Pulse 14.2.3.3 CHP-024180 | | Y | | Y | Y | Y | - |
| 62 | KEY WEST HMA LLC, d/b/a LOWER KEYS MEDICAL CENTER<br><br>NPI: 1619922077 | 7/20/2012 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.1 CHP-008075 | | | Y | Y | Y | | $ 1,206,750.80 |
| | | 11/22/2013 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.4 CHP-020857 | | | Y | Y | Y | | $ 833,271.12 |
| | | 10/30/2014 | 1 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3 CHP-024158 | | | Y | Y | Y | | $ 639,689.37 |
| | | 2/4/2016 | 2 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3.3 CHP-024180 | | Y | Y | Y | Y | | $ 283,189.81 |
| | | 3/21/2017 | 2 | | EDIS v4.4 SR3 CHP-025549 | Pulse 14.2.3.3 CHP-024180 | | Y | | Y | Y | Y | - |

**Exhibit B**

**Defendant CHS Hospital Attestations**

| # | Name & NPI | Attestation Date | Stage | Enterprise | EDIS | PULSE | CPOE - Med | Drug Interaction | CDS | Protect PHI | Medicine Reconciliation | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63 | KIRKSVILLE MISSOURI HOSPITAL COMPANY, LLC, d/b/a NORTHEAST REGIONAL MEDICAL CENTER  NPI: 1104899442 | 10/12/2012 | 1 | Enterprise 9.2 CHP-007159 | | | | Y | Y | Y | | $ 1,474,444.16 |
| | | 10/24/2013 | 1 | Enterprise v11 CHP-009004 | EDIS 4.3 CHP-006964 | | | Y | Y | Y | | $ 1,048,649.25 |
| | | 11/6/2014 | 2 | Enterprise v12 CHP-019567 | EDIS 4.4 CHP-021753 | | Y | Y | Y | Y | Y | $ 694,695.01 |
| | | 1/26/2016 | 2 | Enterprise 2014 R1 CHP-022017 | EDIS v4.4 SR2 CHP-022199 | | Y | Y | Y | Y | Y | $ 339,500.15 |
| | | 3/21/2017 | 2 | Enterprise 2015 R1 SR2 CHP-029182 | EDIS v4.4 SR3 CHP-025549 | | Y | | | Y | Y | - |
| 64 | LAKE SHORE HMA, LLC, d/b/a SHANDS LAKE SHORE REGIONAL MEDICAL CENTER  NPI: 1386743045 | 8/28/2012 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.1 CHP-008075 | | Y | Y | Y | | $ 1,362,654.50 |
| | | 11/22/2013 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.4 CHP-020857 | | Y | Y | Y | | $ 980,106.04 |
| | | 10/30/2014 | 1 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3 CHP-024158 | | Y | Y | Y | | $ 640,743.60 |
| | | 1/26/2016 | 2 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3.3 CHP-024180 | Y | Y | Y | Y | Y | $ 318,747.45 |
| | | 3/21/2017 | 2 | | EDIS v4.4 SR3 CHP-025549 | Pulse 15.2 CHP-028434 | Y | | | Y | Y | - |
| 65 | LAKE WALES HOSPITAL CORPORATION, d/b/a LAKE WALES MEDICAL CENTER  NPI: 1033180195 | 10/2/2012 | 1 | Enterprise 9.2 CHP-007159 | | | | Y | Y | Y | | $ 2,073,775.80 |
| | | 11/1/2013 | 1 | Enterprise v11.1 CHP-009408 | | | | Y | Y | Y | | $ 1,433,144.86 |
| | | 11/11/2014 | 1 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | | Y | Y | Y | | $ 942,196.27 |
| | | 1/26/2016 | 2 | Enterprise 2014 R1 CHP-023893 | EDIS v4.4 SR2 CHP-022199 | | Y | Y | Y | Y | Y | $ 476,812.21 |
| | | 3/21/2017 | 2 | Enterprise 2015 R1 SR1 CHP-028970 | EDIS v4.4 SR3 CHP-025549 | | Y | | | Y | Y | - |

**Exhibit B**
**Defendant CHS Hospital Attestations**

| # | Hospital Info | | | Software Used for Attestation w/ CHPL ID | | | Criteria Attested | | | | | Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name & NPI | Attestation Date | Stage | Enterprise | EDIS | PULSE | CPOE - Med | Drug Interaction | CDS | Protect PHI | Medicine Reconciliation | Amount Paid |
| 66 | LANCASTER HMA LLC, d/b/a HEART OF LANCASTER REGIONAL MEDICAL CENTER  NPI: 1770539637 | 8/29/2012 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.1 CHP-008075 | | Y | Y | Y | | $ 1,066,685.02 |
| | | 11/20/2013 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.4 CHP-020857 | | Y | Y | Y | | $ 721,364.40 |
| | | 2/4/2016 | 2 | | | Pulse 14.2.3.3 CHP-024180 | Y | | Y | Y | Y | $ 204,891.53 |
| | | 3/21/2017 | 2 | | EDIS v4.4 SR3 CHP-025549 | Pulse 15.2 CHP-028434 | Y | | Y | Y | Y | - |
| 67 | LAS CRUCES MEDICAL CENTER LLC, d/b/a MOUNTAIN VIEW REGIONAL MEDICAL CENTER  NPI: 1205882503 | 9/14/2012 | 1 | Enterprise 9.2 CHP-007159 | | | | Y | Y | Y | | $ 2,094,800.40 |
| | | 10/25/2013 | 1 | Enterprise v11.1 CHP-009408 | | | | Y | Y | Y | | $ 1,549,617.76 |
| | | 11/6/2014 | 2 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | Y | Y | Y | Y | Y | $ 1,021,154.08 |
| | | 2/3/2016 | 2 | Enterprise 2014 R2 SR3 CHP-025317 | EDIS v4.4 SR2 CHP-022199 | | Y | | Y | Y | Y | $ 529,632.96 |
| | | 3/21/2017 | 2 | Enterprise 2015 R1 SR2 CHP-029182 | EDIS v4.4 SR3 CHP-025549 | | Y | | Y | Y | Y | - |
| 68 | LEA REGIONAL HOSPITAL LLC, d/b/a LEA REGIONAL MEDICAL CENTER  NPI: 1285688697 | 10/12/2012 | 1 | Enterprise 9.2 CHP-007159 | | | | Y | Y | Y | | $ 971,747.56 |
| | | 11/15/2013 | 1 | Enterprise v11.1 CHP-009408 | | | | Y | Y | Y | | $ 649,560.76 |
| | | 11/6/2014 | 2 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | Y | Y | Y | Y | Y | $ 434,652.69 |
| | | 1/25/2016 | 2 | Enterprise 2014 R1 CHP-023893 | EDIS v4.4 SR2 CHP-022199 | | Y | | Y | Y | Y | $ 216,723.50 |
| | | 3/21/2017 | 2 | Enterprise 2015 R1 SR2 CHP-029182 | EDIS v4.4 SR3 CHP-025549 | | Y | | Y | Y | Y | - |

**Exhibit B**

**Defendant CHS Hospital Attestations**

| # | Name & NPI | Attestation Date | Stage | Enterprise | EDIS | PULSE | CPOE - Med | Drug Interaction | CDS | Protect PHI | Medicine Reconciliation | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Software Used for Attestation w/ CHPL ID** | | | **Criteria Attested** | | | | **Payment** |
| 69 | LEBANON HMA LLC, d/b/a TENNOVA HEALTHCARE - LEBANON  NPI: 1306889597 | 7/25/2012 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.1 CHP-008075 | | Y | Y | Y | | $ 1,685,945.54 |
| | | 11/26/2013 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.4 CHP-020857 | | Y | Y | Y | | $ 1,406,343.25 |
| | | 10/31/2014 | 1 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3 CHP-024158 | | Y | Y | Y | | $ 820,717.69 |
| | | 2/4/2016 | 2 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3.3 CHP-024180 | Y | | Y | Y | Y | $ 415,100.54 |
| | | 3/21/2017 | 2 | | EDIS v4.4 SR3 CHP-025549 | Pulse 15.2 CHP-028434 | Y | | Y | Y | Y | - |
| 70 | LEHIGH HMA LLC, d/b/a LEHIGH REGIONAL MEDICAL CENTER  NPI: 1083669683 | 7/20/2012 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.1 CHP-008075 | | Y | Y | Y | | $ 1,431,878.10 |
| | | 11/22/2013 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.4 CHP-020857 | | Y | Y | Y | | $ 1,136,388.79 |
| | | 2/3/2016 | 2 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3.3 CHP-024180 | Y | | Y | Y | Y | $ 360,794.96 |
| 71 | LEXINGTON HOSPITAL CORPORATION, d/b/a HENDERSON COUNTY COMMUNITY HOSPITAL  NPI: 1255302923 | 3/18/2013 | 1 | Enterprise v11 CHP-009004 | | | | Y | Y | Y | | $ 1,581,200.00 |
| | | 10/20/2014 | 1 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | | Y | Y | Y | | $ 1,106,469.00 |
| | | 1/20/2016 | 2 | Enterprise 2014 R1 CHP-022017 | EDIS v4.4 SR2 CHP-022199 | | Y | | Y | Y | Y | $ 700,112.00 |
| | | 3/21/2017 | 2 | Enterprise 2016 R1 14.04.04.2788.MEDH.16.01.1.160616 | EDIS v4.4 SR3 CHP-025549 | | Y | | Y | Y | Y | $ 358,141.00 |
| 72 | LONGVIEW MEDICAL CENTER LP, d/b/a LONGVIEW REGIONAL MEDICAL CENTER  NPI: 1528026267 | 9/25/2012 | 1 | Enterprise 9.2 CHP-007159 | | | | Y | Y | Y | | $ 1,607,034.30 |
| | | 11/13/2013 | 1 | Enterprise v11.1 CHP-009408 | | | | Y | Y | Y | | $ 1,249,767.98 |
| | | 10/30/2014 | 2 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | Y | | Y | Y | Y | $ 709,280.59 |
| | | 1/25/2016 | 2 | Enterprise 2014 R1 CHP-022017 | EDIS v4.4 SR2 CHP-022199 | | Y | | Y | Y | Y | $ 436,175.72 |
| | | 3/21/2017 | 2 | Enterprise 2014 R2 SR4 CHP-027642 | EDIS v4.4 SR3 CHP-025549 | | Y | | Y | Y | Y | - |

**Exhibit B**
**Defendant CHS Hospital Attestations**

| # | Hospital Info — Name & NPI | Attestation Date | Stage | Enterprise | EDIS | PULSE | CPOE - Med | Drug Interaction | CDS | Protect PHI | Medicine Reconciliation | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73 | MADISON HMA LLC, d/b/a MERIT HEALTH MADISON  NPI: 1194770404 | 10/21/2014 | 1 | | EDIS v4.4 CHP-021753 | Pulse 14.2.2 CHP-023085 | | Y | Y | Y | | $ 665,770.08 |
| | | 2/4/2016 | 1 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3.3 CHP-024180 | | | Y | Y | | $ 422,799.83 |
| | | 3/21/2017 | 2 | | EDIS v4.4 SR3 CHP-025549 | Pulse 15.2 CHP-028434 | Y | | Y | Y | Y | $ 218,926.02 |
| 74 | MARION HOSPITAL CORPORATION, d/b/a HEARTLAND REGIONAL MEDICAL CENTER  NPI: 1073584058 | 2/21/2013 | 1 | Enterprise version 10.1 CHP-007546 | | | | Y | Y | Y | | $ 1,457,568.00 |
| | | 10/21/2014 | 1 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | | Y | Y | Y | | $ 1,004,773.29 |
| | | 5/6/2016 | 2 | Enterprise 2014 R2 SR4 CHP-027642 | EDIS v4.4 SR2 CHP-022199 | | Y | | Y | Y | | $ 670,810.40 |
| | | 3/21/2017 | 2 | Enterprise 2014 R2 SR4 CHP-027642 | EDIS v4.4 SR3 CHP-025549 | | Y | | Y | Y | | $ 335,405.20 |
| 75 | MARSHALL COUNTY HMA, LLC, d/b/a ALLIANCEHEALTH MADILL  NPI: 1467476556 | 2/14/2014 | 1 | | EDIS 4.2 CHP-007628 | Pulse 11.4 CHP-020857 | | Y | Y | Y | | $ 234,796.24 |
| | | 10/31/2014 | 1 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3 CHP-024158 | | Y | Y | Y | | $ 489,079.02 |
| | | 2/3/2016 | 2 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3.3 CHP-024180 | Y | | Y | Y | Y | - |
| | | 1/25/2017 | 2 | | EDIS v4.4 SR3 CHP-025549 | Pulse 15.2 CHP-028434 | Y | | Y | Y | Y | - |
| 76 | MARTIN HOSPITAL COMPANY LLC, d/b/a TENNOVA HEALTHCARE-VOLUNTEER MARTIN  NPI: 1275505372 | 9/16/2013 | 1 | Enterprise v11.1 CHP-009408 | | | | Y | Y | Y | | $ 1,237,118.21 |
| | | 10/20/2014 | 1 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | | Y | Y | Y | | $ 953,723.19 |
| | | 1/26/2016 | 2 | Enterprise 2014 R1 CHP-022017 | EDIS v4.4 SR2 CHP-022199 | | Y | | Y | Y | | $ 596,889.35 |
| | | 3/21/2017 | 2 | Enterprise 2015 R1 SR2 CHP-029182 | EDIS v4.4 SR3 CHP-025549 | | Y | | Y | Y | Y | $ 300,497.40 |

Exhibit B

**Defendant CHS Hospital Attestations**

| # | Name & NPI | Attestation Date | Stage | Enterprise | EDIS | PULSE | CPOE - Med | Drug Interaction | CDS | Protect PHI | Medicine Reconciliation | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Hospital Info** | | | **Software Used for Attestation w/ CHPL ID** | | | **Criteria Attested** | | | | | **Payment** |
| 77 | MARY BLACK HEALTH SYSTEM LLC, d/b/a MARY BLACK HEALTH SYSTEM SPARTANBURG NPI: 1669425963 | 1/17/2013 | 1 | Enterprise v11 CHP-009004 | | | | Y | Y | Y | | $ 1,732,649.84 |
| | | 10/20/2014 | 1 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | | Y | Y | Y | | $ 1,274,759.39 |
| | | 1/26/2016 | 2 | Enterprise 2014 R1 CHP-023893 | EDIS v4.4 SR2 CHP-022199 | | Y | | Y | Y | Y | $ 849,984.08 |
| | | 3/21/2017 | 2 | Enterprise 2014 R2 SR4 CHP-027641 | EDIS v4.4 SR3 CHP-025549 | | Y | | Y | Y | Y | $ 426,499.35 |
| 78 | MAT-SU VALLEY MEDICAL CENTER LLC, d/b/a MAT-SU REGIONAL MEDICAL CENTER NPI: 1417975061 | 9/28/2012 | 1 | Enterprise 9.2 CHP-007159 | | | | Y | Y | Y | | $ 1,063,118.80 |
| | | 11/18/2013 | 1 | Enterprise v11.1 CHP-009408 | | | | Y | Y | Y | | $ 902,274.92 |
| | | 11/6/2014 | 1 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | Y | Y | Y | Y | | $ 602,304.98 |
| | | 1/25/2016 | 2 | Enterprise 2014 R1 CHP-023893 | EDIS v4.4 SR2 CHP-022199 | | | | Y | Y | Y | $ 298,897.60 |
| | | 3/21/2017 | 2 | Enterprise 2015 R1 SR1 CHP-028970 | EDIS v4.4 SR3 CHP-025549 | | Y | | Y | Y | Y | $ - |
| 79 | MAYES COUNTY HMA, LLC, d/b/a ALLIANCEHEALTH PRYOR NPI: 1588686679 | 2/14/2014 | 1 | | EDIS 4.2 CHP-007628 | Pulse 11.4 CHP-020857 | | Y | Y | Y | | $ 1,572,900.00 |
| | | 10/30/2014 | 1 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3 CHP-024158 | | Y | Y | Y | | $ 979,461.00 |
| | | 2/6/2016 | 2 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3.3 CHP-024180 | Y | | Y | Y | Y | $ 639,842.00 |
| | | 3/21/2017 | 2 | | EDIS v4.4 SR3 CHP-025549 | Pulse 15.2 CHP-028434 | Y | | Y | Y | Y | $ 319,921.00 |
| 80 | MCKENZIE TENNESSEE HOSPITAL COMPANY LLC, d/b/a MCKENZIE REGIONAL HOSPITAL NPI: 1407827157 | 3/4/2013 | 1 | Enterprise v11 CHP-009004 | | | | Y | Y | Y | | $ 1,004,721.12 |
| | | 10/20/2014 | 1 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | | Y | Y | Y | | $ 740,439.00 |
| | | 1/20/2016 | 2 | Enterprise 2014 R1 CHP-022017 | EDIS v4.4 SR2 CHP-022199 | | Y | | Y | Y | Y | $ 459,326.00 |
| | | 3/21/2017 | 2 | Enterprise 2015 R1 SR2 CHP-029180 | EDIS v4.4 SR3 CHP-025549 | | Y | | Y | Y | Y | $ 208,103.00 |

Exhibit B

**Exhibit B**

**Defendant CHS Hospital Attestations**

| # | Hospital Info — Name & NPI | Attestation Date | Stage | Enterprise | EDIS | PULSE | CPOE - Med | Drug Interaction | CDS | Protect PHI | Medicine Reconciliation | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81 | MCKENZIE WILLAMETTE REGIONAL MEDICAL CENTER ASSOCIATES LLC, d/b/a MCKENZIE-WILLAMETTE MEDICAL CENTER<br><br>NPI: 1568413573 | 3/21/2013 | 1 | Enterprise v11 CHP-009004 | | | | Y | Y | Y | | $ 1,804,006.56 |
| | | 10/20/2014 | 1 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | | Y | Y | Y | | $ 1,291,459.16 |
| | | 1/19/2016 | 2 | Enterprise 2014 R1 CHP-022017 | EDIS v4.4 SR2 CHP-022199 | | Y | | Y | Y | Y | $ 918,500.08 |
| | | 3/21/2017 | 2 | Enterprise 2015 R1 SR2 CHP-029180 | EDIS 2015 R1 SR3 14.04.04.2788.MEDH.ED.01.1.160707 | | Y | | Y | Y | Y | $ 454,460.50 |
| 82 | MCSA LLC, d/b/a MEDICAL CENTER OF SOUTH ARKANSAS<br><br>NPI: 1689625568 | 5/29/2013 | 1 | Enterprise v11 CHP-009004 | | | | Y | Y | Y | | $ 1,530,828.21 |
| | | 11/6/2014 | 1 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | | Y | Y | Y | | $ 1,104,416.48 |
| | | 1/19/2016 | 2 | Enterprise 2014 R1 CHP-022017 | EDIS v4.4 SR2 CHP-022199 | | Y | | Y | Y | Y | $ 679,910.38 |
| | | 3/21/2017 | 2 | Enterprise 2014 R2 SR4 CHP-027642 | EDIS v4.4 SR3 CHP-025549 | | Y | | Y | Y | Y | $ 339,955.19 |
| 83 | MELBOURNE HMA, LLC, d/b/a WUESTHOFF MEDICAL CENTER - MELBOURNE<br><br>NPI: 1962497198 | 8/24/2012 | 1 | | | Pulse 11.1 CHP-008075 | | Y | Y | Y | | $ 1,245,775.28 |
| | | 11/22/2013 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.4 CHP-020857 | | Y | Y | Y | | $ 1,204,024.64 |
| | | 10/31/2014 | 1 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3 CHP-024158 | | Y | Y | Y | | $ 826,759.66 |
| | | 2/4/2016 | 2 | | | Pulse 14.2.3.3 CHP-024180 | Y | | Y | Y | Y | $ 391,676.91 |
| | | 3/21/2017 | 2 | | EDIS v4.4 SR3 CHP-025549 | Pulse 15.2 CHP-028434 | Y | | Y | Y | Y | - |
| 84 | MIDWEST REGIONAL MEDICAL CENTER, LLC, d/b/a MIDWEST REGIONAL MEDICAL CENTER<br><br>NPI: 1730128836 | 7/24/2012 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.1 CHP-008075 | | Y | Y | Y | | $ 2,545,020.06 |
| | | 11/26/2013 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.4 CHP-020857 | | Y | Y | Y | | $ 1,669,619.77 |
| | | 10/30/2014 | 1 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3 CHP-024158 | | Y | Y | Y | | $ 970,887.92 |
| | | 2/4/2016 | 2 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3.3 CHP-024180 | Y | | Y | Y | Y | $ 448,059.02 |
| | | 3/21/2017 | 2 | | EDIS v4.4 SR3 CHP-025549 | Pulse 15.2 CHP-028434 | Y | | Y | Y | Y | - |

**Exhibit B**

**Defendant CHS Hospital Attestations**

| # | Name & NPI | Attestation Date | Stage | Enterprise | EDIS | PULSE | CPOE - Med | Drug Interaction | CDS | Protect PHI | Medicine Reconciliation | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85 | MMC OF NEVADA LLC, d/b/a MESA VIEW REGIONAL HOSPITAL NPI: 1275588782 | 7/23/2013 | 1 | Enterprise v11.1 CHP-009408 | | | | Y | Y | Y | | $ 1,957,357.69 |
| | | 10/20/2014 | 1 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | | Y | Y | Y | | $ 222,888.53 |
| | | 1/20/2016 | 2 | Enterprise 2014 R1 CHP-022017 | EDIS v4.4 SR2 CHP-022199 | | Y | | Y | Y | Y | $ - |
| | | 3/21/2017 | 2 | Enterprise 2015 R1 SR2 CHP-029180 | EDIS v4.4 SR3 CHP-025549 | | Y | | Y | Y | Y | $ - |
| 86 | MOBERLY HOSPITAL COMPANY LLC, d/b/a MOBERLY REGIONAL MEDICAL CENTER NPI: 1770554305 | 8/16/2012 | 1 | Enterprise 9.2 CHP-007159 | | | | Y | Y | Y | | $ 1,453,584.42 |
| | | 10/24/2013 | 1 | Enterprise v12 CHP-019567 | EDIS v4.3 CHP-019265 | | | Y | Y | Y | | $ 1,054,513.09 |
| | | 11/6/2014 | 1 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | Y | Y | Y | Y | | $ 685,694.32 |
| | | 1/26/2016 | 2 | Enterprise 2014 R1 CHP-022017 | EDIS v4.4 SR2 CHP-022199 | | Y | | Y | Y | Y | $ 360,395.00 |
| | | 3/21/2017 | 2 | Enterprise 2014 R2 SR4 CHP-027642 | EDIS v4.4 SR3 CHP-025549 | | Y | | Y | Y | Y | $ - |
| 87 | MONROE HMA, LLC, d/b/a CLEARVIEW REGIONAL MEDICAL CENTER NPI: 1043265564 | 8/27/2012 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.1 CHP-008075 | | Y | Y | Y | | $ 1,368,706.16 |
| | | 11/22/2013 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.4 CHP-020857 | | Y | Y | Y | | $ 1,097,227.87 |
| | | 11/21/2014 | 1 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3 CHP-024158 | | Y | Y | Y | | $ 768,617.45 |
| | | 2/4/2016 | 2 | | | Pulse 14.2.3.3 CHP-024180 | Y | | Y | Y | Y | $ 339,639.63 |
| | | 3/21/2017 | 2 | | EDIS v4.4 SR3 CHP-025549 | Pulse 15.2 CHP-028434 | Y | | Y | Y | Y | $ - |
| 88 | MOORESVILLE HOSPITAL MANAGEMENT ASSOCIATES LLC, d/b/a LAKE NORMAN REGIONAL MEDICAL CENTER NPI: 1073568754 | 3/20/2014 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.4 CHP-020857 | | Y | Y | Y | | $ 1,566,672.49 |
| | | 10/30/2014 | 1 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3 CHP-024158 | | Y | Y | Y | | $ 1,167,775.91 |
| | | 2/4/2016 | 2 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3.3 CHP-024180 | Y | | Y | Y | Y | $ 697,023.29 |
| | | 3/21/2017 | 2 | | EDIS v4.4 SR3 CHP-025549 | Pulse 14.2.3.3 CHP-024180 | Y | | Y | Y | Y | $ 378,927.04 |

Exhibit B

**Exhibit B**

**Defendant CHS Hospital Attestations**

| # | Hospital Info — Name & NPI | Attestation Date | Stage | Enterprise | EDIS | PULSE | CPOE - Med | Drug Interaction | CDS | Protect PHI | Medicine Reconciliation | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89 | NAPLES HMA LLC, d/b/a PHYSICIANS REGIONAL MEDICAL CENTER  NPI: 1316992134 | 7/27/2012 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.1 CHP-008075 | | Y | Y | Y | | $ 2,511,103.68 |
| | | 11/20/2013 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.4 CHP-020857 | | Y | Y | Y | | $ 1,944,442.88 |
| | | 11/21/2014 | 1 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3 CHP-024158 | | Y | Y | Y | | $ 1,277,444.70 |
| | | 2/4/2016 | 2 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3.3 CHP-024180 | Y | | Y | Y | Y | $ 592,992.91 |
| | | 3/21/2017 | 2 | | EDIS v4.4 SR3 CHP-025549 | Pulse 14.2.3.3 CHP-024180 | Y | | Y | Y | Y | $ - |
| 90 | NATCHEZ HOSPITAL COMPANY, LLC, d/b/a NATCHEZ COMMUNITY HOSPITAL  NPI: 1619922283 | 7/20/2012 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.1 CHP-008075 | | Y | Y | Y | | $ 1,478,001.84 |
| | | 11/20/2013 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.4 CHP-020857 | | Y | Y | Y | | $ 1,043,911.25 |
| | | 10/30/2014 | 1 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3 CHP-024158 | | Y | Y | Y | | $ 710,965.79 |
| | | 5/27/2016 | 2 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3.3 CHP-024180 | Y | | Y | Y | Y | $ 354,738.43 |
| 91 | NATIONAL HEALTHCARE OF LEESVILLE, INC., d/b/a BYRD REGIONAL HOSPITAL  NPI: 1881665164 | 10/18/2012 | 1 | Enterprise version 10.1 CHP-007546 | | | | Y | Y | Y | | $ 1,655,060.16 |
| | | 10/28/2013 | 1 | Enterprise v11 CHP-009004 | EDIS 4.3 CHP-006964 | | | Y | Y | Y | | $ 1,163,800.10 |
| | | 10/31/2014 | 1 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | | Y | Y | Y | | $ 755,456.43 |
| | | 1/19/2016 | 2 | Enterprise 2014 R1 CHP-023893 | EDIS v4.4 SR2 CHP-022199 | | Y | | Y | Y | Y | $ 340,039.07 |
| | | 3/21/2017 | 2 | Enterprise 2015 R1 SR1 CHP-028970 | EDIS v4.4 SR3 CHP-025549 | | Y | | Y | Y | Y | $ - |

**Exhibit B**

## Defendant CHS Hospital Attestations

| # | Name & NPI | Attestation Date | Stage | Enterprise | EDIS | PULSE | CPOE - Med | Drug Interaction | CDS | Protect PHI | Medicine Reconciliation | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92 | NATIONAL HEALTHCARE OF MT VERNON INC, d/b/a CROSSROADS COMMUNITY HOSPITAL  NPI: 1750353041 | 8/16/2012 | 1 | Enterprise 9.2 CHP-007159 | | | | Y | Y | Y | | $ 1,418,536.00 |
| | | 10/30/2013 | 1 | Enterprise v11 CHP-009004 | EDIS v4.3 CHP-019265 | | | Y | Y | Y | | $ 1,034,997.59 |
| | | 11/6/2014 | 2 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | Y | Y | Y | Y | Y | $ 684,934.21 |
| | | 1/20/2016 | 2 | Enterprise 2014 R1 CHP-022017 | EDIS v4.4 SR2 CHP-022199 | | Y | Y | Y | Y | Y | $ 307,034.00 |
| | | 3/21/2017 | 2 | Enterprise 2015 R1 SR2 CHP-029180 | EDIS 2015 R1 SR3 14.04.04.2788.MEDH.ED.01.1.160707 | | Y | | Y | Y | Y | - |
| 93 | NAVARRO HOSPITAL LP, d/b/a NAVARRO REGIONAL HOSPITAL  NPI: 1144274226 | 9/14/2012 | 1 | Enterprise 9.2 CHP-007159 | | | | Y | Y | Y | | 1,496,649.80 |
| | | 11/13/2013 | 1 | Enterprise v11.1 CHP-009408 | | | | Y | Y | Y | | 1,061,584.25 |
| | | 11/6/2014 | 2 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | Y | Y | Y | Y | Y | 686,236.23 |
| | | 1/20/2016 | 2 | Enterprise 2014 R1 CHP-023893 | EDIS v4.4 SR2 CHP-022199 | | Y | Y | Y | Y | Y | 324,342.57 |
| | | 3/21/2017 | 2 | Enterprise 2015 R1 SR2 CHP-029182 | EDIS v4.4 SR3 CHP-025549 | | Y | | Y | Y | Y | - |
| 94 | NHCI OF HILLSBORO INC, d/b/a HILL REGIONAL HOSPITAL  NPI: 1093786204 | 7/15/2013 | 1 | Enterprise v11.1 CHP-009408 | | | | Y | Y | Y | | 1,149,979.35 |
| | | 10/20/2014 | 1 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | | Y | Y | Y | | 885,584.16 |
| | | 2/4/2016 | 2 | Enterprise 2014 R1 CHP-023893 | EDIS v4.4 SR2 CHP-022199 | | Y | Y | Y | Y | Y | 590,389.44 |
| | | 3/21/2017 | 2 | Enterprise 2014 R2 SR4 CHP-027642 | EDIS v4.4 SR3 CHP-025549 | | Y | Y | Y | Y | Y | 313,953.03 |

Exhibit B

**Exhibit B**
**Defendant CHS Hospital Attestations**

| # | Hospital Info — Name & NPI | Attestation Date | Stage | Software Used for Attestation w/ CHPL ID — Enterprise | EDIS | PULSE | CPOE - Med | Drug Interaction | CDS | Protect PHI | Medicine Reconciliation | Payment — Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95 | OAK HILL HOSPITAL CORPORATION, d/b/a PLATEAU MEDICAL CENTER NPI: 1598736159 | 9/28/2012 | 1 | Enterprise 9.2 CHP-007159 | | | | Y | Y | Y | | $ 1,769,797.40 |
| | | 10/28/2013 | 1 | Enterprise v11 CHP-009004 | EDIS 4.3 CHP-006964 | | | Y | Y | Y | | $ 823,950.25 |
| | | 11/6/2014 | 2 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | Y | Y | Y | Y | Y | $ 709,072.75 |
| | | 1/26/2016 | 2 | Enterprise 2014 R1 CHP-023893 | EDIS v4.4 SR2 CHP-022199 | | Y | Y | Y | Y | - |
| | | 1/26/2017 | 2 | Enterprise 2015 R1 SR1 CHP-028970 | EDIS v4.4 SR3 CHP-025549 | | Y | Y | Y | Y | - |
| 96 | OSCEOLASC LLC, d/b/a ST CLOUD REGIONAL MEDICAL CENTER NPI: 1164478442 | 7/23/2012 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.1 CHP-008075 | | Y | Y | Y | | $ 1,582,488.36 |
| | | 11/22/2013 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.4 CHP-020857 | | Y | Y | Y | | $ 1,368,238.37 |
| | | 11/21/2014 | 1 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3 CHP-024158 | | Y | Y | Y | | $ 795,315.13 |
| | | 2/4/2016 | 2 | | | Pulse 14.2.3.3 CHP-024180 | Y | Y | Y | Y | $ 393,428.68 |
| | | 3/21/2017 | 2 | | EDIS v4.4 SR3 CHP-025549 | Pulse 15.2 CHP-028434 | Y | | Y | Y | Y | - |
| 97 | PAINTSVILLE HOSPITAL COMPANY, LLC, d/b/a PAUL B HALL REGIONAL MEDICAL CENTER NPI: 1538101688 | 8/14/2012 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.1 CHP-008075 | | Y | Y | Y | | $ 1,249,245.40 |
| | | 11/20/2013 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.4 CHP-020857 | | Y | Y | Y | | $ 913,510.59 |
| | | 10/31/2014 | 1 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3 CHP-024158 | | Y | Y | Y | | $ 602,193.89 |
| | | 2/4/2016 | 2 | | | Pulse 14.2.3.3 CHP-024180 | Y | Y | Y | Y | $ 314,399.66 |
| | | 3/21/2017 | 2 | | EDIS v4.4 SR3 CHP-025549 | Pulse 15.2 CHP-028434 | Y | | Y | Y | Y | - |

**Exhibit B**
**Defendant CHS Hospital Attestations**

| # | Hospital Info Name & NPI | Attestation Date | Stage | Software Used for Attestation w/ CHPL ID Enterprise | EDIS | PULSE | CPOE - Med | Drug Interaction | CDS | Protect PHI | Medicine Reconciliation | Payment Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98 | PASCO REGIONAL MEDICAL CENTER, LLC, d/b/a BAYFRONT HEALTH - DADE CITY NPI: 1356336069 | 7/20/2012 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.1 CHP-008075 | | Y | Y | Y | | $ 1,527,365.70 |
| | | 11/25/2013 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.4 CHP-020857 | | Y | Y | Y | | $ 1,185,761.64 |
| | | 11/20/2014 | 1 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3 CHP-024158 | | Y | Y | Y | | $ 826,454.61 |
| | | 2/4/2016 | 2 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3.3 CHP-024180 | Y | | Y | Y | Y | $ 391,109.29 |
| | | 3/21/2017 | 2 | | EDIS v4.4 SR3 CHP-025549 | Pulse 15.2 CHP-028434 | Y | | Y | Y | Y | - |
| 99 | PHILLIPS HOSPITAL CORPORATION, d/b/a HELENA REGIONAL MEDICAL CENTER NPI: 1154392090 | 8/22/2012 | 1 | Enterprise 9.2 CHP-007159 | | | | Y | Y | Y | | $ 1,255,626.00 |
| | | 10/24/2013 | 1 | Enterprise v11 CHP-009004 | EDIS 4.3 CHP-006964 | | | Y | Y | Y | | $ 917,147.46 |
| | | 11/6/2014 | 2 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | Y | Y | Y | Y | Y | $ 555,293.42 |
| | | 1/19/2016 | 2 | Enterprise 2014 R1 CHP-022017 | EDIS v4.4 SR2 CHP-022199 | | Y | | Y | Y | Y | $ 273,026.86 |
| | | 3/21/2017 | 2 | Enterprise 2014 R2 SR4 CHP-027642 | EDIS v4.4 SR3 CHP-025549 | | Y | | Y | Y | Y | - |
| 100 | PINEY WOODS HEALTHCARE SYSTEM, L.P., d/b/a WOODLAND HEIGHTS MEDICAL CENTER NPI: 1487607792 | 10/2/2012 | 1 | Enterprise 9.2 CHP-007159 | | | | Y | Y | Y | | $ 1,864,442.48 |
| | | 10/28/2013 | 1 | Enterprise v11.1 CHP-009408 | | | | Y | Y | Y | | $ 1,354,562.14 |
| | | 10/30/2014 | 1 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | | Y | Y | Y | | $ 786,674.41 |
| | | 1/26/2016 | 2 | Enterprise 2014 R2 SR3 CHP-025317 | EDIS v4.4 SR2 CHP-022199 | | Y | | Y | Y | Y | $ 396,444.34 |
| | | 3/21/2017 | 2 | Enterprise 2015 R1 SR2 CHP-029180 | EDIS v4.4 SR3 CHP-025549 | | Y | | Y | Y | Y | - |

**Exhibit B**

**Defendant CHS Hospital Attestations**

| # | Hospital Info Name & NPI | Attestation Date | Stage | Enterprise | EDIS | PULSE | CPOE - Med | Drug Interaction | CDS | Protect PHI | Medicine Reconciliation | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | POPLAR BLUFF REGIONAL MEDICAL CENTER LLC, d/b/a POPLAR BLUFF REGIONAL MEDICAL CENTER  NPI: 1700831724 | 7/20/2012 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.1 CHP-008075 | | Y | Y | Y | | $ 2,170,739.88 |
| | | 11/25/2013 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.4 CHP-020857 | | Y | Y | Y | | $ 1,761,267.07 |
| | | 10/30/2014 | 1 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3 CHP-024158 | | Y | Y | Y | | $ 1,050,781.58 |
| | | 2/3/2016 | 2 | | | Pulse 14.2.3.3 CHP-024180 | Y | | Y | Y | Y | $ 518,289.06 |
| | | 3/21/2017 | 2 | | EDIS v4.4 SR3 CHP-025549 | Pulse 15.2 CHP-028434 | Y | | Y | Y | Y | - |
| 102 | PORT CHARLOTTE HMA LLC, d/b/a BAYFRONT HEALTH PORT CHARLOTTE  NPI: 1053364703 | 3/20/2014 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.4 CHP-020857 | | Y | Y | Y | | $ 2,688,424.20 |
| | | 10/31/2014 | 1 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3 CHP-024158 | | Y | Y | Y | | $ 2,019,200.83 |
| | | 2/12/2016 | 2 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3.3 CHP-024180 | Y | | Y | Y | Y | 1,286,210.66 |
| | | 3/21/2017 | 2 | | EDIS v4.4 SR3 CHP-025549 | Pulse 15.2 CHP-028434 | Y | | Y | Y | Y | 641,951.44 |
| 103 | PRIME HEALTHCARE SERVICES MESQUITE LLC, d/b/a DALLAS REGIONAL MEDICAL CENTER  NPI: 1790174860 | Jul 2012 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.1 CHP-008075 | - | - | - | - | - | - |
| | | Nov 2013 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.4 CHP-020857 | - | - | - | - | - | $ 5,367.12 |
| | | Nov 2014 | 1 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3 CHP-024158 | - | - | - | - | - | - |
| | | 3/9/2016 | 2 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3.3 CHP-024180 | Y | | Y | Y | Y | 334,207.76 |
| | | 3/21/2017 | 2 | | | | Y | | Y | Y | Y | - |

**Exhibit B**

**Defendant CHS Hospital Attestations**

| # | Hospital Info — Name & NPI | Attestation Date | Stage | Software Used for Attestation w/ CHPL ID — Enterprise | EDIS | PULSE | CPOE - Med | Drug Interaction | CDS | Protect PHI | Medicine Reconciliation | Payment — Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104 | PUNTA GORDA HMA LLC, d/b/a BAYFRONT HEALTH - PUNTA GORDA<br><br>NPI: 1104870245 | 7/19/2012 | 1 | | EDIS 4.3<br>CHP-006964 | Pulse 11.1<br>CHP-008075 | | Y | Y | Y | | $ 2,129,460.32 |
| | | 11/20/2013 | 1 | | EDIS 4.3<br>CHP-006964 | Pulse 11.4<br>CHP-020857 | | Y | Y | Y | | $ 1,405,067.88 |
| | | 10/31/2014 | 1 | | EDIS v4.4 SR2<br>CHP-022199 | Pulse 14.2.3<br>CHP-024158 | | Y | Y | Y | | $ 910,881.78 |
| | | 2/12/2016 | 2 | | EDIS v4.4 SR2<br>CHP-022199 | Pulse 14.2.3.3<br>CHP-024180 | Y | | Y | Y | Y | $ 448,458.30 |
| | | 3/21/2017 | 2 | | EDIS v4.4 SR3<br>CHP-025549 | Pulse 14.2.3.3<br>CHP-024180 | Y | | Y | Y | Y | - |
| 105 | QHG OF ENTERPRISE INC, d/b/a MEDICAL CENTER ENTERPRISE<br><br>NPI: 1720039712 | 11/5/2012 | 1 | Enterprise version 10.1<br>CHP-007546 | | | | Y | Y | Y | | $ 1,220,193.52 |
| | | 11/20/2013 | 1 | Enterprise v11<br>CHP-009004 | EDIS v4.3<br>CHP-019265 | | | Y | Y | Y | | $ 813,610.33 |
| | | 11/6/2014 | 2 | Enterprise v12<br>CHP-019567 | EDIS v4.4<br>CHP-021753 | | Y | Y | Y | Y | Y | $ 507,380.18 |
| | | 1/26/2016 | 2 | Enterprise 2014 R1<br>CHP-023893 | EDIS v4.4 SR2<br>CHP-022199 | | Y | | Y | Y | Y | $ 231,892.07 |
| | | 3/21/2017 | 2 | Enterprise 2015 R1 SR2<br>CHP-029182 | EDIS v4.4 SR3<br>CHP-025549 | | Y | | Y | Y | Y | - |
| 106 | QHG OF SOUTH CAROLINA INC, d/b/a CAROLINAS HOSPITAL SYSTEM MARION<br><br>NPI: 1831418862 | 9/5/2012 | 1 | Enterprise 9.2<br>CHP-007159 | | | | Y | Y | Y | | $ 1,370,100.96 |
| | | 10/30/2013 | 1 | Enterprise v11<br>CHP-009004 | EDIS 4.3<br>CHP-006964 | | | Y | Y | Y | | $ 1,006,148.76 |
| | | 11/6/2014 | 2 | Enterprise v12<br>CHP-019567 | EDIS v4.4<br>CHP-021753 | | Y | Y | Y | Y | Y | $ 698,840.27 |
| | | 2/3/2016 | 2 | Enterprise 2014 R1<br>CHP-023893 | EDIS v4.4 SR2<br>CHP-022199 | | Y | | Y | Y | Y | $ 332,323.80 |
| | | 3/21/2017 | 2 | Enterprise 2015 R1 SR2<br>CHP-029182 | EDIS v4.4 SR3<br>CHP-025549 | | Y | | Y | Y | Y | - |

**Exhibit B**
**Defendant CHS Hospital Attestations**

| # | Hospital Info — Name & NPI | Attestation Date | Stage | Enterprise | EDIS | PULSE | CPOE - Med | Drug Interaction | CDS | Protect PHI | Medicine Reconciliation | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107 | RED BUD ILLINOIS HOSPITAL COMPANY LLC, d/b/a RED BUD REGIONAL HOSPITAL  NPI: 1891766317 | 3/1/2013 | 1 | Enterprise v11 CHP-009004 | | | | Y | Y | Y | | $ 1,686,673.00 |
| | | 10/20/2014 | 1 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | | Y | Y | Y | | $ 487,490.33 |
| | | 1/25/2016 | 2 | Enterprise 2014 R1 CHP-022017 | EDIS v4.4 SR2 CHP-022199 | | Y | | Y | Y | Y | $ - |
| | | 3/21/2017 | 2 | Enterprise 2015 R1 SR2 CHP-029180 | EDIS v4.4 SR3 CHP-025549 | | Y | | Y | Y | Y | $ - |
| 108 | RIVER OAKS HOSPITAL LLC, d/b/a MERIT HEALTH RIVER OAKS  NPI: 1396792032 | 10/21/2014 | 1 | | EDIS v4.4 CHP-021753 | Pulse 14.2.2 CHP-023085 | | Y | Y | Y | | $ 704,909.48 |
| | | 2/4/2016 | 1 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3.3 CHP-024180 | | Y | Y | Y | | $ 365,317.83 |
| | | 3/21/2017 | 2 | | EDIS v4.4 SR3 CHP-025549 | Pulse 15.2 CHP-028434 | Y | | Y | Y | Y | $ 173,344.55 |
| 109 | ROCKLEDGE HMA, LLC, d/b/a WUESTHOFF MEDICAL CENTER - ROCKLEDGE  NPI: 1619962917 | 8/15/2013 | 1 | | | Pulse 11.1 CHP-008075 | | Y | Y | Y | | $ 2,233,617.20 |
| | | 11/26/2013 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.4 CHP-020857 | | Y | Y | Y | | $ 1,953,273.38 |
| | | 10/31/2014 | 1 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3 CHP-024158 | | Y | Y | Y | | $ 1,207,079.73 |
| | | 2/4/2016 | 2 | | | Pulse 14.2.3.3 CHP-024180 | Y | | Y | Y | Y | $ 542,841.60 |
| | | 3/21/2017 | 2 | | EDIS v4.4 SR3 CHP-025549 | Pulse 15.2 CHP-028434 | Y | | Y | Y | Y | $ - |
| 110 | ROH LLC, d/b/a MERIT HEALTH WOMAN'S HOSPITAL  NPI: 1285681841 | 11/6/2014 | 1 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3 CHP-024158 | | Y | Y | Y | | $ 7,002.64 |
| | | 2/3/2016 | 1 | | | Pulse 14.2.3.3 CHP-024180 | | Y | Y | Y | | $ 8,639.88 |
| | | 3/21/2017 | 2 | | EDIS v4.4 SR3 CHP-025549 | Pulse 15.2 CHP-028434 | Y | | Y | Y | Y | $ 4,510.11 |
| 111 | ROSE CITY HMA LLC, d/b/a LANCASTER REGIONAL MEDICAL CENTER  NPI: 1467491027 | 10/16/2014 | 1 | | EDIS v4.4 CHP-021753 | Pulse 14.2.2 CHP-023085 | | Y | Y | Y | | $ 1,067,540.17 |
| | | 2/3/2016 | 1 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3.3 CHP-024180 | | | Y | Y | | $ 698,456.68 |
| | | 3/21/2017 | 2 | | EDIS v4.4 SR3 CHP-025549 | Pulse 15.2 CHP-028434 | Y | | Y | Y | Y | $ 349,228.34 |

Exhibit B

**Exhibit B**
**Defendant CHS Hospital Attestations**

| # | Hospital Info Name & NPI | Attestation Date | Stage | Software Used for Attestation w/ CHPL ID Enterprise | EDIS | PULSE | CPOE - Med | Drug Interaction | CDS | Protect PHI | Medicine Reconciliation | Payment Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112 | RUSTON LOUISIANA HOSPITAL COMPANY LLC, d/b/a NORTHERN LOUISIANA MEDICAL CENTER  NPI: 1285765107 | 5/3/2013 | 1 | Enterprise v11 CHP-009004 | | | | Y | Y | Y | | $ 1,604,554.38 |
| | | 10/20/2014 | 1 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | | Y | Y | Y | | $ 1,161,574.59 |
| | | 1/19/2016 | 2 | Enterprise 2014 R1 CHP-022017 | EDIS v4.4 SR2 CHP-022199 | | Y | | Y | Y | Y | $ 755,610.55 |
| | | 3/21/2017 | 2 | Enterprise 2015 R1 SR1 CHP-028970 | EDIS v4.4 SR3 CHP-025549 | | Y | | Y | Y | Y | $ 373,896.50 |
| 113 | SALEM HOSPITAL CORPORATION, d/b/a THE MEMORIAL HOSPITAL OF SALEM COUNTY  NPI: 1306817978 | 4/9/2013 | 1 | Enterprise v11 CHP-009004 | | | | Y | Y | Y | | $ 1,623,146.40 |
| | | 10/30/2014 | 1 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | | Y | Y | Y | | $ 1,179,845.52 |
| | | 2/3/2016 | 2 | Enterprise 2014 R1 CHP-022017 | EDIS v4.4 SR2 CHP-022199 | | Y | | Y | Y | Y | $ 786,084.07 |
| | | 3/21/2017 | 2 | Enterprise 2014 R2 SR4 CHP-027642 | EDIS v4.4 SR3 CHP-025549 | | Y | | Y | Y | Y | $ 405,783.04 |
| 114 | SAN ANGELO HOSPITAL LP, d/b/a SAN ANGELO COMMUNITY MEDICAL CENTER  NPI: 1194776104 | 10/1/2013 | 1 | Enterprise v11.1 CHP-009408 | | | | Y | Y | Y | | $ 1,395,454.83 |
| | | 10/16/2014 | 1 | Enterprise v12 CHP-021296 | EDIS v4.4 CHP-019266 | | | Y | Y | Y | | $ 954,119.30 |
| | | 1/25/2016 | 2 | Enterprise 2014 R1 CHP-022017 | EDIS v4.4 SR2 CHP-022199 | | Y | | Y | Y | Y | $ 636,079.53 |
| | | 3/21/2017 | 2 | Enterprise 2015 R1 SR2 CHP-029182 | EDIS v4.4 SR3 CHP-025549 | | Y | | Y | Y | Y | $ 316,779.05 |
| 115 | SAN MIGUEL HOSPITAL CORPORATION, d/b/a ALTA VISTA REGIONAL HOSPITAL  NPI: 1396716643 | 8/16/2012 | 1 | Enterprise 9.2 CHP-007159 | | | | Y | Y | Y | | $ 1,161,317.52 |
| | | 10/18/2013 | 1 | Enterprise v11 CHP-009004 | EDIS 4.3 CHP-006964 | | | Y | Y | Y | | $ 767,062.43 |
| | | 11/8/2014 | 1 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | Y | Y | Y | Y | | $ 531,641.50 |
| | | 1/20/2016 | 2 | Enterprise 2014 R1 CHP-023893 | EDIS v4.4 SR2 CHP-022199 | | Y | | Y | Y | Y | $ 270,343.27 |
| | | 3/21/2017 | 2 | Enterprise 2014 R2 SR4 CHP-027642 | EDIS v4.4 SR3 CHP-025549 | | Y | | Y | Y | Y | $ - |

**Exhibit B**
**Defendant CHS Hospital Attestations**

| # | Hospital Info Name & NPI | Attestation Date | Stage | Enterprise | EDIS | PULSE | CPOE - Med | Drug Interaction | CDS | Protect PHI | Medicine Reconciliation | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116 | SEBASTIAN HOSPITAL LLC, d/b/a SEBASTIAN RIVER MEDICAL CENTER<br><br>NPI: 1235186123 | 7/20/2012 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.1 CHP-008075 | | Y | Y | Y | | $  1,922,448.32 |
| | | 11/25/2013 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.4 CHP-020857 | | Y | Y | Y | | $  1,494,321.35 |
| | | 10/30/2014 | 1 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3 CHP-024158 | | Y | Y | Y | | $  1,036,642.12 |
| | | 2/3/2016 | 2 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3.3 CHP-024180 | Y | | Y | Y | Y | $    522,865.39 |
| | | 3/21/2017 | 2 | | EDIS v4.4 SR3 CHP-025549 | Pulse 15.2 CHP-028434 | Y | | Y | Y | Y | - |
| 117 | SEBRING HOSPITAL MANAGEMENT ASSOCIATES LLC, d/b/a HIGHLANDS REGIONAL MEDICAL CENTER<br><br>NPI: 1952344772 | 7/20/2012 | 1 | | | Pulse 11.1 CHP-008075 | | Y | Y | Y | | $  1,789,662.60 |
| | | 11/26/2013 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.4 CHP-020857 | | Y | Y | Y | | $  1,338,418.42 |
| | | 10/30/2014 | 1 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3 CHP-024158 | | Y | Y | Y | | $    846,493.67 |
| | | 2/4/2016 | 2 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3.3 CHP-024180 | Y | | Y | Y | Y | $    414,611.07 |
| | | 3/21/2017 | 2 | | EDIS v4.4 SR3 CHP-025549 | Pulse 15.2 CHP-028434 | Y | | Y | Y | Y | - |
| 118 | SEMINOLE HMA, LLC, d/b/a ALLIANCEHEALTH SEMINOLE<br><br>NPI: 1891980124 | 2/14/2014 | 1 | | EDIS 4.2 CHP-007628 | Pulse 11.4 CHP-020857 | | Y | Y | Y | | $  1,427,076.00 |
| | | 10/30/2014 | 1 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3 CHP-024158 | | Y | Y | Y | | $    914,046.00 |
| | | 2/3/2016 | 2 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3.3 CHP-024180 | Y | | Y | Y | Y | $    609,364.00 |
| | | 3/21/2017 | 2 | | EDIS v4.4 SR3 CHP-025549 | Pulse 14.2.3.3 CHP-024180 | Y | | Y | Y | Y | $    301,007.00 |

**Exhibit B**

**Defendant CHS Hospital Attestations**

| # | Name & NPI | Attestation Date | Stage | Enterprise | EDIS | PULSE | CPOE - Med | Drug Interaction | CDS | Protect PHI | Medicine Reconciliation | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Software Used for Attestation w/ CHPL ID** | | | **Criteria Attested** | | | | | **Payment** |
| 119 | SHELBYVILLE HOSPITAL COMPANY LLC, d/b/a TENNOVA HEALTHCARE-SHELBYVILLE<br><br>NPI: 1932170750 | 10/15/2012 | 1 | Enterprise version 10.1 CHP-007546 | | | | Y | Y | Y | | $ 1,404,970.60 |
| | | 10/28/2013 | 1 | Enterprise v11 CHP-009004 | EDIS v4.3 CHP-019265 | | | Y | Y | Y | | $ 1,065,345.04 |
| | | 11/6/2014 | 2 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | Y | Y | Y | Y | Y | $ 686,397.80 |
| | | 1/19/2016 | 2 | Enterprise 2014 R1 CHP-023893 | EDIS v4.4 SR2 CHP-022199 | | Y | | Y | Y | Y | $ 335,702.96 |
| | | 3/21/2017 | 2 | Enterprise 2015 R1 SR1 CHP-028970 | EDIS v4.4 SR3 CHP-025549 | | Y | | Y | Y | Y | - |
| 120 | SILOAM SPRINGS ARKANSAS HOSPITAL COMPANY LLC, d/b/a SILOAM SPRINGS REGIONAL HOSPITAL<br><br>NPI: 1902051816 | 8/26/2013 | 1 | Enterprise v11.1 CHP-009408 | | | | Y | Y | Y | | $ 1,154,150.39 |
| | | 10/21/2014 | 1 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | | Y | Y | Y | | $ 754,334.47 |
| | | 1/26/2016 | 2 | Enterprise 2014 R1 CHP-023893 | EDIS v4.4 SR2 CHP-022199 | | Y | | Y | Y | Y | $ 460,705.84 |
| | | 3/21/2017 | 2 | Enterprise 2015 R1 SR2 CHP-029182 | EDIS v4.4 SR3 CHP-025549 | | Y | | Y | Y | Y | $ 230,352.92 |
| 121 | STARKE HMA, LLC, d/b/a SHANDS STARKE REGIONAL MEDICAL CENTER<br><br>NPI: 1285733790 | 8/28/2012 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.1 CHP-008075 | | Y | Y | Y | | $ 86,988.57 |
| | | 11/25/2013 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.4 CHP-020857 | | Y | Y | Y | | - |
| | | 11/21/2014 | 1 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3 CHP-024158 | | Y | Y | Y | | - |
| | | 2/3/2016 | 2 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3.3 CHP-024180 | Y | | Y | Y | Y | - |
| | | 1/26/2017 | 2 | | EDIS v4.4 SR3 CHP-025549 | Pulse 15.2 CHP-028434 | Y | | Y | Y | Y | - |

**Exhibit B**

**Defendant CHS Hospital Attestations**

| # | Hospital Info — Name & NPI | Attestation Date | Stage | Software Used for Attestation w/ CHPL ID — Enterprise | EDIS | PULSE | CPOE - Med | Drug Interaction | CDS | Protect PHI | Medicine Reconciliation | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122 | STATESVILLE HMA LLC, d/b/a DAVIS REGIONAL MEDICAL CENTER  NPI: 1154375178 | 9/7/2012 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.1 CHP-008075 | | Y | Y | Y | | $ 1,293,366.60 |
| | | 11/26/2013 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.4 CHP-020857 | | Y | Y | Y | | $ 936,068.36 |
| | | 11/21/2014 | 1 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3 CHP-024158 | | Y | Y | Y | | $ 814,188.37 |
| | | 2/4/2016 | 2 | | | Pulse 14.2.3.3 CHP-024180 | Y | | Y | Y | Y | $ 323,946.96 |
| | | 3/21/2017 | 2 | | EDIS v4.4 SR3 CHP-025549 | Pulse 14.2.3.3 CHP-024180 | Y | | Y | Y | Y | - |
| 123 | SUNBURY HOSPITAL COMPANY LLC, d/b/a SUNBURY COMMUNITY HOSPITAL  NPI: 1467424820 | 1/18/2013 | 1 | Enterprise v11 CHP-009004 | | | | Y | Y | Y | | $ 1,063,744.10 |
| | | 10/31/2013 | 1 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | | Y | Y | Y | | $ 862,155.00 |
| | | Jan 2016 | 2 | Enterprise 2014 R1 CHP-022017 | EDIS v4.4 SR2 CHP-022199 | | - | - | - | - | - | $ 574,770.00 |
| | | 3/21/2017 | 2 | Enterprise 2014 R2 SR4 CHP-027642 | EDIS v4.4 SR3 CHP-025549 | | Y | | Y | Y | Y | $ 257,152.00 |
| 124 | THE HEALTH CARE AUTHORITY OF THE CITY OF ANNISTON, d/b/a STRINGFELLOW MEMORIAL HOSPITAL  NPI: 1215976675 | 8/24/2012 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.1 CHP-008075 | | Y | Y | Y | | $ 1,534,124.20 |
| | | 11/22/2013 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.4 CHP-020857 | | Y | Y | Y | | $ 1,149,643.78 |
| | | 10/30/2014 | 1 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3 CHP-024158 | | Y | Y | Y | | $ 729,882.63 |
| | | 2/4/2016 | 2 | | | Pulse 14.2.3.3 CHP-024180 | Y | | Y | Y | Y | $ 363,056.45 |
| | | 3/21/2017 | 2 | | EDIS v4.4 SR3 CHP-025549 | Pulse 15.2 CHP-028434 | Y | | Y | Y | Y | - |

**Exhibit B**

**Defendant CHS Hospital Attestations**

| # | Hospital Info — Name & NPI | Attestation Date | Stage | Enterprise | EDIS | PULSE | CPOE - Med | Drug Interaction | CDS | Protect PHI | Medicine Reconciliation | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125 | TOOELE HOSPITAL CORPORATION, d/b/a MOUNTAIN WEST MEDICAL CENTER  NPI: 1124090659 | 8/1/2012 | 1 | Enterprise 9.2 CHP-007159 | | | | Y | Y | Y | | $ 780,880.80 |
| | | 11/11/2013 | 1 | Enterprise v11 CHP-009004 | EDIS v4.3 CHP-019265 | | | Y | Y | Y | | $ 656,901.26 |
| | | 11/7/2014 | 2 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | Y | Y | Y | Y | Y | $ 519,619.36 |
| | | 2/3/2016 | 2 | Enterprise 2014 R2 SR3 CHP-025317 | EDIS v4.4 SR2 CHP-022199 | | Y | | Y | Y | Y | $ 200,580.31 |
| | | 3/21/2017 | 2 | Enterprise 2015 R1 SR2 CHP-029180 | EDIS 2015 R1 SR3 14.04.04.2788.MEDH.ED.01.1.160707 | | Y | | Y | Y | Y | $ - |
| 126 | TULLAHOMA HMA LLC, d/b/a TENNOVA HEALTHCARE-HARTON  NPI: 1922052869 | May 2014 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.4 CHP-020857 | - | - | - | - | | $ 3,371.87 |
| | | 10/30/2014 | 1 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3 CHP-024158 | | Y | Y | Y | | $ 1,301,799.37 |
| | | 2/3/2016 | 2 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3.3 CHP-024180 | Y | | Y | Y | Y | $ 867,866.24 |
| | | 3/21/2017 | 2 | | EDIS v4.4 SR3 CHP-025549 | Pulse 14.2.3.3 CHP-024180 | Y | | Y | Y | Y | $ 448,616.13 |
| 127 | TUNKHANNOCK HOSPITAL COMPANY LLC, d/b/a TYLER MEMORIAL HOSPITAL  NPI: 1518256726 | 10/28/2013 | 1 | Enterprise v11.1 CHP-009408 | EDIS 4.3 CHP-006964 | | | Y | Y | Y | | $ 1,422,176.00 |
| | | 11/19/2014 | 1 | Enterprise v12 CHP-021296 | EDIS v4.4 CHP-021753 | | | Y | Y | Y | | $ 1,066,632.00 |
| | | Jan 2016 | 2 | | | | - | - | - | - | - | $ 705,404.00 |
| | | 3/21/2017 | 2 | Enterprise 2015 R1 SR2 CHP-029180 | EDIS v4.4 SR3 CHP-025549 | | Y | | Y | Y | Y | $ 379,211.00 |
| 128 | VAN BUREN HMA CENTRAL BUSINESS OFFICE LLC, d/b/a SPARKS MEDICAL CENTER- VAN BUREN  NPI: 1386687036 | 9/18/2012 | 1 | | | Pulse 11.1 CHP-008075 | | Y | Y | Y | | $ 1,385,456.40 |
| | | 11/26/2013 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.4 CHP-020857 | | Y | Y | Y | | $ 939,683.23 |
| | | 12/3/2014 | 1 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3 CHP-024158 | | Y | Y | Y | | $ 538,770.06 |
| | | 2/15/2016 | 2 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3.3 CHP-024180 | Y | | Y | Y | Y | $ 190,904.00 |
| | | 3/21/2017 | 2 | | EDIS v4.4 SR3 CHP-025549 | Pulse 14.2.3.3 CHP-024180 | Y | | Y | Y | Y | $ - |

Exhibit B

**Exhibit B**
**Defendant CHS Hospital Attestations**

| # | Name & NPI | Attestation Date | Stage | Enterprise | EDIS | PULSE | CPOE - Med | Drug Interaction | CDS | Protect PHI | Medicine Reconciliation | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Hospital Info** | **Software Used for Attestation w/ CHPL ID** | | | **Criteria Attested** | | | | **Payment** |
| 129 | VENICE HMA LLC, d/b/a VENICE REGIONAL BAYFRONT HEALTH  NPI: 1760427157 | 7/20/2012 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.1 CHP-008075 | | Y | Y | Y | | $ 3,114,173.40 |
| | | 11/20/2013 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.4 CHP-020857 | | Y | Y | Y | | $ 2,302,374.56 |
| | | 10/31/2014 | 1 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3 CHP-024158 | | Y | Y | Y | | $ 1,493,746.02 |
| | | 2/4/2016 | 2 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3.3 CHP-024180 | Y | Y | Y | Y | Y | $ 729,929.73 |
| | | 3/21/2017 | 2 | | EDIS v4.4 SR3 CHP-025549 | Pulse 15.2 CHP-028434 | Y | | Y | Y | Y | $ - |
| 130 | VICTORIA OF TEXAS LP, d/b/a DETAR HOSPITAL NAVARRO  NPI: 1851343909 | 11/13/2012 | 1 | Enterprise version 10.1 CHP-007546 | | | | Y | Y | Y | | $ 1,879,970.42 |
| | | 11/20/2013 | 1 | Enterprise v11.1 CHP-009408 | | | | Y | Y | Y | | $ 1,359,259.20 |
| | | 10/31/2014 | 1 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | | Y | Y | Y | | $ 902,262.97 |
| | | 1/26/2016 | 2 | Enterprise 2014 R2 SR3 CHP-025317 | EDIS v4.4 SR2 CHP-022199 | | Y | Y | Y | Y | Y | $ 497,963.98 |
| | | 3/21/2017 | 2 | Enterprise 2015 R1 SR2 CHP-029182 | EDIS v4.4 SR3 CHP-025549 | | Y | | Y | Y | Y | $ - |
| 131 | WATSONVILLE HOSPITAL CORPORATION, d/b/a WATSONVILLE COMMUNITY HOSPITAL  NPI: 1710958228 | 3/1/2013 | 1 | Enterprise v11 CHP-009004 | | | | Y | Y | Y | | $ 1,042,740.00 |
| | | 10/21/2014 | 1 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | | Y | Y | Y | | $ 776,830.68 |
| | | 1/19/2016 | 2 | Enterprise 2014 R1 CHP-022017 | EDIS v4.4 SR2 CHP-022199 | | Y | Y | Y | Y | Y | $ 510,413.40 |
| | | 3/21/2017 | 2 | Enterprise 2015 R1 SR2 CHP-029180 | EDIS 2015 R1 SR3 14.04.04.2788.MEDH.ED. 01.1.160707 | | Y | | Y | Y | Y | $ 236,671.89 |
| 132 | WEST GROVE HOSPITAL COMPANY LLC, d/b/a JENNERSVILLE REGIONAL HOSPITAL  NPI: 1336110287 | 4/9/2013 | 1 | Enterprise v11 CHP-009004 | | | | Y | Y | Y | | $ 1,565,238.08 |
| | | 11/8/2014 | 1 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | | Y | Y | Y | | $ 1,100,362.38 |
| | | 2/3/2016 | 2 | Enterprise 2014 R2 SR3 CHP-025317 | EDIS v4.4 SR2 CHP-022199 | | Y | Y | Y | Y | Y | $ 733,574.92 |
| | | 3/21/2017 | 2 | Enterprise 2015 R1 SR1 CHP-028970 | EDIS v4.4 SR3 CHP-025549 | | Y | | Y | Y | Y | $ 353,761.54 |

**Exhibit B**
**Defendant CHS Hospital Attestations**

| # | Name & NPI | Attestation Date | Stage | Enterprise | EDIS | PULSE | CPOE - Med | Drug Interaction | CDS | Protect PHI | Medicine Reconciliation | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133 | WHITE COUNTY MEDICAL CENTER, d/b/a UNITY HEALTH HARRIS MEDICAL CENTER  NPI: 1619365079 | Mar 2013 | 1 | Enterprise version 10.1 CHP-007546 | | | - | | | | | - |
| | | Oct 2014 | 1 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | - | - | | | | - |
| 134 | WILLIAMSON MEMORIAL HOSPITAL LLC, d/b/a WILLIAMSON MEMORIAL HOSPITAL  NPI: 1275528614 | 8/23/2012 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.1 CHP-008075 | | Y | Y | Y | | $ 1,107,382.50 |
| | | 11/26/2013 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.4 CHP-020857 | | Y | Y | Y | | $ 906,803.25 |
| | | 10/30/2014 | 1 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3 CHP-024158 | | Y | Y | Y | | $ 537,646.85 |
| | | 2/3/2016 | 2 | | | Pulse 14.2.3.3 CHP-024180 | Y | | Y | Y | Y | $ 258,570.82 |
| | | 3/21/2017 | 2 | | EDIS v4.4 SR3 CHP-025549 | Pulse 14.2.3.3 CHP-024180 | Y | | Y | Y | Y | |
| 135 | WILLIAMSTON HOSPITAL CORPORATION, d/b/a MARTIN GENERAL HOSPITAL  NPI: 1851362669 | 1/24/2013 | 1 | Enterprise v11 CHP-009004 | | | | Y | Y | Y | | $ 1,315,114.66 |
| | | 10/20/2014 | 1 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | | | | | | $ 1,011,956.88 |
| | | 1/18/2016 | 2 | Enterprise 2014 R1 CHP-023893 | EDIS v4.4 SR2 CHP-022199 | | Y | | Y | Y | Y | $ 674,637.92 |
| | | 3/21/2017 | 2 | Enterprise 2014 R2 SR4 CHP-027642 | EDIS v4.4 SR3 CHP-025549 | | Y | | Y | Y | Y | $ 293,955.25 |
| 136 | WINDER HMA LLC, d/b/a BARROW REGIONAL MEDICAL CENTER  NPI: 1932194222 | 8/28/2012 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.1 CHP-008075 | | Y | Y | Y | | $ 1,028,661.60 |
| | | 11/21/2013 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.4 CHP-020857 | | Y | Y | Y | | $ 948,834.04 |
| | | 11/21/2014 | 1 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3 CHP-024158 | | Y | Y | Y | | $ 508,630.17 |
| | | 2/3/2016 | 2 | | | Pulse 14.2.3.3 CHP-024180 | Y | | Y | Y | Y | $ 254,315.09 |
| | | 3/21/2017 | 2 | | EDIS v4.4 SR3 CHP-025549 | Pulse 15.2 CHP-028434 | Y | | Y | Y | Y | - |

**Exhibit B**

**Defendant CHS Hospital Attestations**

| # | Hospital Info | | | Software Used for Attestation w/ CHPL ID | | | Criteria Attested | | | | | Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name & NPI | Attestation Date | Stage | Enterprise | EDIS | PULSE | CPOE - Med Drug Interaction | CDS | Protect PHI | Medicine Reconciliation | | Amount Paid |
| 137 | WOMEN & CHILDRENS HOSPITAL LLC, d/b/a LAKE AREA MEDICAL CENTER  NPI: 1801849104 | 7/29/2013 | 1 | Enterprise v11.1 CHP-009408 | | | | Y | Y | Y | | $ 360,997.84 |
| | | 10/20/2014 | 1 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | | Y | Y | Y | | $ 322,671.06 |
| | | 1/25/2016 | 2 | Enterprise 2014 R1 CHP-022017 | EDIS v4.4 SR2 CHP-022199 | | Y | Y | Y | Y | | $ 213,724.71 |
| | | 3/21/2017 | 2 | Enterprise 2015 R1 SR1 CHP-028970 | EDIS v4.4 SR3 CHP-025549 | | Y | Y | Y | Y | | $ 106,862.36 |
| 138 | WOODWARD HEALTH SYSTEM LLC, d/b/a ALLIANCEHEALTH WOODWARD  NPI: 1558312553 | 9/19/2012 | 1 | Enterprise 9.2 CHP-007159 | | | | Y | Y | Y | | $ 1,079,482.10 |
| | | 11/18/2013 | 1 | Enterprise v12 CHP-019567 | | | | Y | Y | Y | | $ 786,854.85 |
| | | 11/6/2014 | 1 | Enterprise v12 CHP-019567 | EDIS v4.4 CHP-021753 | | Y | Y | Y | Y | | $ 495,032.73 |
| | | 1/26/2016 | 2 | Enterprise 2014 R1 CHP-022017 | EDIS v4.4 SR2 CHP-022199 | | Y | Y | Y | Y | | $ 251,417.90 |
| | | 3/21/2017 | 2 | Enterprise 2015 R1 SR1 CHP-028970 | EDIS v4.4 SR3 CHP-025549 | | Y | Y | Y | Y | | $ - |
| 139 | YAKIMA HMA LLC, d/b/a TOPPENISH COMMUNITY HOSPITAL  NPI: 1164461455 | 10/21/2014 | 1 | | EDIS v4.4 CHP-021753 | Pulse 14.2.2 CHP-023085 | | Y | Y | Y | | $ 560,492.95 |
| | | 2/4/2016 | 1 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3.3 CHP-024180 | | Y | Y | Y | | $ 270,983.92 |
| | | 3/21/2017 | 2 | | EDIS v4.4 SR3 CHP-025549 | Pulse 15.2 CHP-028434 | Y | Y | Y | Y | | $ 135,491.96 |
| 140 | YAKIMA HMA LLC, d/b/a YAKIMA REGIONAL MEDICAL AND CARDIAC CENTER  NPI: 1043241508 | 9/11/2012 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.1 CHP-008075 | Y | Y | Y | Y | | $ 1,710,036.72 |
| | | 11/22/2013 | 1 | | EDIS 4.3 CHP-006964 | Pulse 11.4 CHP-020857 | Y | Y | Y | Y | | $ 1,262,642.98 |
| | | 10/31/2014 | 1 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3 CHP-024158 | | Y | Y | Y | | $ 782,236.86 |
| | | 2/3/2016 | 2 | | EDIS v4.4 SR2 CHP-022199 | Pulse 14.2.3.3 CHP-024180 | Y | Y | Y | Y | | $ 384,607.54 |
| | | 3/21/2017 | 2 | | EDIS v4.4 SR3 CHP-025549 | Pulse 15.2 CHP-028434 | Y | Y | Y | Y | | $ - |